AO 256
(Rev. 2/86)

92-2165 - 9) 2 / 89-4091    88-3931    89-4091

| | | | | |
|---|---|---|---|---|
| PO | 11290I | 2911 | Docket No | Def |
| Misd | | | 88-01007-01 | |
| Felony | District | Off | Judge Magistr | |

VS  REED, WILLIE BUD, JR.
a/k/a ICE, 85-?

Drug Conspiracy...cocaine    6    04 20 88

☐ WRIT  ☐ JUVENILE  ☐ ALIAS
OFFENSE ON INDEX CARD

**US TITLE/SECTION** — **OFFENSES CHARGED** — **ORIGINAL COUNTS** — **DISM** — **GUILTY NOLO**

| 21:841(a)(1) & 21:846 | Conspiracy to possess cocaine with the intent to distribute cocaine | CT. 1 | x | X |
| 21:841(a)(1) | Poss. of cocaine w/i/t distribute | CT. 2 | x | X |

CLOSED

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | SUPERSEDING COUNTS | END INTERVAL TWO |
|---|---|---|---|---|---|
| KEY DATE | KEY DATE 4/20/88 | KEY DATE 7/6/88 | KEY DATE 8/15/88 | | |
| EARLIEST OF | APPLICABLE | | APPLICABLE | | |

1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8/23/88 | SENTENCE DATE 10/20/88

**III MAGISTRATE**

Date of Arrest  Ft. LAUDERDALE  6/10/88

As of 11/25/92:
#27232-004
Box PMB
Atlanta, GA  30315

**ATTORNEYS**
U S Attorney or Asst

LYNDIA BARRETT  PADGETT  681-7360

Defense  1 ☐ CJA  2 XX Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non 'Other  6 ☐ PD  7 ☐ CD

ALVIN ENTIN
2450 NE MIAMI GARDENS DR.
MIAMI, FL.  33180

305/932-0550

2/20/90 APPT. BY ECCA
George Drumming
Dept. Legal Affairs,
1501 The Capitol
Talla., Fl. 21301

Willie Bud Reed, Jr.
272-32-004  CT.
PMB 7007 Apache A
Marianna, FL 32446
Brevard County Jail
Unit B-3
P. O. Box 0356
Ft. Lauderdale, FL 33310
PMB 7007 B/A
Marianna, FL 33446
32447-7007

Court Reporters tapes in Env. 261
6-22-88
7-1-88
7-15-88

**FINE AND RESTITUTION PAYMENTS**

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|

Docket Entries Begin On Reverse Side

AO 256
(Rev. 2/86)

| | | |
|---|---|---|
| Docket No | Def |
| 88-01007-02 | |

CRIMINAL DOCKET — U S DISTRICT COURT

PO □ 112901  Assigned 2911  Disp /Sentence

Misd □

Felony ☒ District | Off | Judge Magistr

WRIT □  JUVENILE □  ALIAS □  OFFENSE ON INDEX CARD □

U S vs

**WILLIAMS, RICHARD**
**A/K/A BIG RICK**
Drug Consp.....cocaine (LAST FIRST MIDDLE)

Mo 04 | Day 20 | Yr 88  Filed

No of Def't 6 | U S MAG CASE NO

US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS

DISM ☐ | NG | GUILTY | NOLO

**CHARGES**

21:841(a)(1)  Consp. to possess cocaine with
21:846        intent to distribute                    CT. 1  xx
21:841(a)(1)  Poss. cocaine w/i/t distribute          CT. 2  xx

Same as above                                          X      X

**II. KEY DATE**

INTERVAL ONE

KEY DATE — EARLIEST OF

☐ arrest ☐ sum'ns ☐ custody ☐ appears — on complaint

1st appears with or waives counsel | ARRAIGNMENT

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE — APPLICABLE  4/20/88

Indictment ☐ filed/unsealed ☐ Consent to Mag trial on complaint ☐ Information ☐ Felony W waiver

1st Trial Ended | RE TRIAL

2nd Trial Began

KEY DATE — APPLICABLE  2/6/91  3/12/91

a) ☐
b) ☐ Receive file R20-21
c) ☒ Supsdg L ☒ Ind't ☐ Inf
d) ☐ Order New trial
e) ☐ ☐ G/P Withdrawn

1st appears on pend ing charge 'R40

DISPOSITION DATE  4-23-91

SENTENCE DATE  6-28-91

END INTERVAL TWO

KEY DATE — APPLICABLE  4-15-91

☐ Dismissal ☐ Pled Guilty ☐ Nolo  After N G  After nolo
☐ Trial (vior dire) began ☐ Jury ☐ N J

PTD ☐ on S T grounds ☐ W P ☐ WOP

FINAL CHARGES DISMISSED

☐ Nolle Pros  on de motion on gov motion

**III  MAGISTRATE**

DATE | INITIAL/NO

INITIAL APPEARANCE DATE ▶

PRELIMINARY EXAMINATION OR REMOVAL HEARING
☐ Date Scheduled ▶
☐ Date Held ▶

☐ WAIVED  ☐ NOT WAIVED
☐ INTERVENING INDICTMENT

Tape Number

INITIAL/NO | OUTCOME

☐ DISMISSED
☐ HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT

☐ HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW

Search Warrant { Issued / Return
Summons { Issued / Served
Arrest Warrant Issued
COMPLAINT ▶
Date of Arrest  OFFENSE (In Complaint)

Show last names and suffix numbers of other defendants on same indictment/information

RULE ☐ ☐ ☐ : ☐
20  21  40  In  Ou

**IV NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U S Attorney or Asst
XXXXXXXXXXXXXXXXXXXXXX  Charles White

Defense 1 ☒ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non 'Other  6 ☐ PD  7 ☐ CD

#232345

Robert J. Warren
703 N. Main St., Suite C
Gainesville, FL 32601
377-6600                           PTD

For Appeal:
Robert Harper
P. O. Box 10132
Tallahassee, FL 32302-2132

BAIL • RELEASE

PRE INDICTMENT

Release Date
☐ Bail Denied

AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive ☐ Pers Re ☐ PSA
Conditions ☐ 10% Dep ☐ Surety Br ☐ Collatera ☐ 3rd Prty ☐ Other

POST INDICTMENT

Release Date
☐ Bail Denied

AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive ☐ Pers Re ☐ PSA
Conditions ☐ 10% Dep ☐ Surety B ☐ Collatera ☐ 3rd Prty ☐ Other

APPL AS FEE PAYMENT

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | D NUMBER |
|---|---|---|---|---|---|

Docket Entries Begin On Reverse Side

AO 256
(Rev. 2/86)

| PO | 1129 | 01 | 2911 | | | WRIT | | VS | ROCHELL, RUFUS | 04 | 20 | 88 | 88-01007-03 |
Assigned
Disp./Sentence
Off | Judge/Magistr.

- JUVENILE
- ALIAS

ROCHELL, RUFUS
a/k/a POPPA

drug conspirac...cocaine

| | | | | | DISM | GUILTY |
| | | | | | NG | NOLO |

## I. CHARGES

| 21:841(a)(1) | Consp. to poss cocaine w/i/t dist. | CT. 1 | x | | X |
| 21:846 | | | | |
| 21:841(a)(1) | Poss. of cocaine w/i/t dist. | CT. 2 | x | | X |

**CLOSED**

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
| KEY DATE | KEY DATE | KEY DATE | KEY DATE |
| | 4/20/88 | 6/1/88 | 8/15/88 |
| EARLIEST OF | APPLICABLE | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 8/23/88 | SENTENCE DATE 10/20/88 |

## III. MAGISTRATE

Date of Arrest **5/31/88**  OFFENSE (In Complaint)  **5/31+70= 8/9**

Show last names and suffix numbers of other defendants on same indictment/information

## IV. ATTORNEYS

U.S. Attorney or Asst

LYNDIA ~~BARRETT~~ PADGETT    681-7360

Rufus Rochell 08628-017
PMB Box
Atlanta, GA 30315

PHV 6/20/88

Harry Matthew Fuqua
Rubin, Rubin & Fuqua
~~265 NE 26th Terrace~~
~~Miami, 33137~~
305/576-5600

Rufus Rochell 08628-017
~~P.O. Box 1000 VA. Unit Wake Forest Unit~~
~~Butner, NC 27509-1000~~

ADDRESS:
333 NE 23rd Street
Miami, Florida 33137

Court Reporters tapes in Env. 276  1-9-89
Court Reporters tapes in Env. 270  11-14-88

MAG. #255

## FINE AND RESTITUTION PAYMENTS

AO 253A
(Rev. 4/78)

UNITED STATES MAGISTRATE'S CRIMINAL DOCKET

88 — 01007

| | |
|---|---|
| **DISTRICT** ▶ NORTHERN DISTRICT OF FLORIDA | 88-00124 <br> Docket Number |

**SHOW NAMES AND ADDRESSES**

| COMPLAINANT (or applicant) | DEFENDANT |
|---|---|
| S/A Carl Lilley <br> Gainesville, Florida | Rufus Charles Rochell <br> Rt. 1, Box 3 <br> Micanopy, Florida |

| AGENCY | Complaint Date | |
|---|---|---|
| DEA | 4/6/88 | Date of Birth 10/9/51   [X] M   [ ] F   [X] Citizen   [ ] Alien |

**OFFENSE**

| | SUMMONS-WARRANT ISSUANCE | | | |
|---|---|---|---|---|
| Description   Cocaine | | Date Issued | Officer | Date Returned |
| | Search Warrant | | | |
| Place   Northern District of Florida | | | | |
| Date   5/1/86 through 4/5/88 | Summons | | | |
| U.S Code Citation <br> 21 USC 841(a)(1) & 846 | Arrest Warrant | | | |

**INITIAL APPEARANCE**

| Date | Time | Tape No. (If Recorded) | APPEARED | Arresting Officer | Date of Arrest |
|---|---|---|---|---|---|
| May 31, 1988 | 10:00AM | 1 | [ ] Voluntarily [X] In Custody | S/A Carl Lilley | 5/31/88 |

| INITIATING DOCUMENT | [ ] Complaint   [ ] Other ___ | [X] Indictment   [ ] Information | If From Another District, Give District Name |
|---|---|---|---|

| B A I L | AMOUNT SET | $ | [ ] Personal Recog. [ ] Unsecured Bond | Name & Address [ ] Surety [ ] Cash Depositor [ ] Custodian |
|---|---|---|---|---|
| | Amount Paid | | [ ] CONDITIONAL RELEASE | *Lloyd Vipperman - Initial Hearing only* |
| | Date Paid | | [ ] 10% Deposit [ ] Surety Bond | |
| | Receipt No | | [ ] Collateral [ ] 3rd Party Custody | |

Preliminary Examination or Removal Hearing   [ ] Waived   [ ] Not Waived   Scheduled For ___

**ATTORNEYS**

| Attorney for U.S | Attorney for Defendant | |
|---|---|---|
| Lyndia P. Barrett | Lloyd Vipperman— *Initial Only* <br> H. Matthew Fuqua <br> 265 NE 2d Tern <br> Miami, Fla 33137 <br> 305/524-5600 | [ ] C.J.A. <br> [ ] Pub Det <br> [X] Retained <br> [ ] Waived |

**ADDITIONAL PROCEEDINGS OR REMARKS**

[ ] Bail Review   Detention Hearing set for 6/1/88 at 11:00 AM

6/1/88 Detention Hearing — Order Detention

[ ] SEE REVERSE

**PRELIMINARY EXAMINATION OR REMOVAL HEARING**

| Date Conducted | Tape Number | [ ] Intervening Indictment or Information |
|---|---|---|

**OUTCOME**

[✓] ___   [ ] Dismissed

Gainesville, Florida

W. Wade Hampton  6/1/88

Wm. Wade Hampton, U. S. Magistrate

AO 256
(Rev. 2/86)

| | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|
| PO | 112901 | Assigned 2911 | WRIT / JUVENILE / ALIAS | VS | REED, TERRY L. | | |
| Msd | | D'sp 'Sentence | | | | 04 20 88 | 88-01007-04 |
| Felony District Off Judge Magistr | | | OFFENSE ON INDEX CARD | | drug conspiracy....cocaine | 6 | |

| | | | |
|---|---|---|---|
| U.S. TITLE/SECTION | | OFFENSES CHARGED | ORIGINAL COUNTS |

**I. CHARGES**

21:841(a)(1)  Consp. to poss. cocaine w/i/t distribute  CT. 1  x

& 846

21:841(a)(1)  Poss. Cocaine w/i/t/ dist.  CT. 2  x

## CLOSED

**II. KEY DATE**

INTERVAL ONE — KEY DATE — EARLIEST OF

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) — KEY DATE 4/20/88 APPLICABLE

END INTERVAL TWO — KEY DATE 8/15/88 APPLICABLE

DISPOSITION DATE 8/23/88  SENTENCE DATE 10/20/88

**III. MAGISTRATE**

4/20/88  SD/rb

ATTORNEYS
U S Attorney or Asst
PADGETT
LYNDIA ~~BARRETT~~  681-7360

Defense  1 ☐ CJA  2 ☐ Ret  3 ☐ Waved  4 ☐ Self  5 ☐ Non 'Other  6 ☐ PD  7 ☐ CD

Stephen J. Golembe
Law Offices of Mishkin & Golembe
1471 N.W. 14th Street
Miami, Florida 33125
(305) 545-8000

Terry Reed 27182-004
~~FCI, BUTNER, NC 27509~~
PMB 7007
Marianna, FL 32446

PTD

Court Reporter's tapes in env 261
6-28-88
7-1-88
7-15-88

BAIL ● RELEASE
PRE INDICTMENT

POST INDICTMENT

FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

AO 256
(Rev. 2/86)

| | | | | | | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Mo | Day | Yr | | | |
| PO | ☐ | 1129 | 01 | 2911 | ☐ WRIT ☐ JUVENILE ☐ ALIAS | VS | • SANDERS, GREGORY D. | 04 | 20 | 88 | | 88-01007-05 | |
| Misd | ☐ | | Assigned | Disp./Sentence | | | | | | | | | |
| Felony | XX | District | Off | Judge Magistr | OFFENSE ON INDEX CARD | | drug conspiracy...cocaine | No of Def's | | | No US MAG CASE NO | | |

| U S TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM | GUILTY NOLO |
|---|---|---|---|---|

**I. CHARGES**

21:841(a)(1)  consp. to poss. cocaine w.i.t dist.    CT. 1  x
and 21:846

21:841(a)(1)  Poss. cocaine w/i/t distribute    CT.2   x

Same as above.    x    X

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|

KEY DATE — EARLIEST OF
☐ arrest ☐ sum'ns ☐ custody ☐ appears on complaint

KEY DATE 4/20/88 APPLICABLE

☐ Indictment ☐ filed/unsealed ☐ consent to Magr trial on complaint ☐ Information ☐ Felony W waiver
a) X 1st appears on pend ing charge /R40
2/6/91
3/12/91
b) ☐ Receive file R20-21
c) ☐ Supsdg t2/indt/_inf
d) ☐ Order New trial
e) ☐ Remand fil ☐ G/P Withdrawn

KEY DATE 4-15-91 APPLICABLE

☐ Dismissal Pled ☐ guilty After N G ☐ Nolo After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N J

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 4-23-91 | SENTENCE DATE 7-16-91 | ☐ PTD ☐ Nolle Pros | FINAL CHARGES DISMISSED ☐ on S T grounds ☐ W P ☐ WOP | on det motion on gov motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|
| Search Warrant | ☐ Issued ☐ Return | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED CEEDING IN THIS DISTRICT |
| Summons | ☐ Issued ☐ Served | | PRELIMINARY EXAMINATION ☐ Date Scheduled ▶ OR | | HELD FOR GJ OR OTHER PRO ☐ CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | ☐ REMOVAL HEARING ☐ Date Held ▶ | | HELD FOR GJ OR OTHER PRO ☐ CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| Date of Arrest | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information

RULE ☐ ☐ ☐ : ☐
20  21  40  In  Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U S Attorney or Asst

XXXXXXX XXXXXXXXXXXXXXXXXXXXX  Charles White

Defense 1 ☒ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non Other  6 ☐ PD  7 ☐ CD

#232344

Thomas L. Edwards
703 N. Main St., Suite C
Gainesville, FL  32601
377-7800

As of 3/18/91:

#0370312

Carl R. Carrozzo
323 E. Forsyth St.
Jacksonville, FL  32202
904/358-7575

For Appeal:

Robert Harper
P.O. Box 10132
Tallahassee, FL  32302

As of 8/27/91:

#09232-017
Creek Unit B
PMB 7007
Marianna, FL  32446

BAIL ● RELEASE

PRE INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail ☐ Denied | | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ | | Conditions ☐ 10% Dep |
| Date Set | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

POST INDICTMENT

| Release Date | | |
|---|---|---|
| ☐ Bail ☐ Denied | | ☐ Fugitive ☐ Pers Rec ☐ PSA |
| AMOUNT SET $ | | Conditions ☐ 10% Dep |
| Date Set | | ☐ Surety Bnd |
| ☐ Bail Not Made | | ☐ Collateral |
| Date Bond Made | | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |

AO 256
(Rev. 2/86)

| | | | | | | | | | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|
| PO | ☐ | 1129 | 04 | Assigned 2911 Disp /Sentence | | | Mo Day Yr | | 88-01007-06 | |
| Misd | ☐ | | | | | • FOUNTAIN, LENORE | 04 30 88 | | | |
| Felony | ☒☒ | District | Off | Judge Magistr | | drug conspiracy...cocaine | 6 | | | |

U S TITLE/SECTION — OFFENSES CHARGED — ORIGINAL COUNTS

| | | | | DISM NG | GUILTY NOLO |
|---|---|---|---|---|---|
| 21:841(a)(1) 21:846 | consp.to poss. cocaine w/i/t dist. | CT. 1 | x | | |
| 21:841(a)(1) | Poss. cocaine w/i/t to dist. | CT. 2 | x | | |

**CLOSED**

SUPERSEDING COUNTS

## II KEY DATE

INTERVAL ONE — KEY DATE — EARLIEST OF — 1st appears with or waives counsel — ARRAIGNMENT

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

Indictment
☒☒ filed/unsealed
☐ consent to Magr trial on complaint
☐ Information
☐ Felony W waiver

KEY DATE 4/20/88 APPLICABLE

1st Trial Ended RE TRIAL

KEY DATE 2 26 90

2nd Trial Began

a) ☒ 1st appears on pending charge 4R40
b) ☐ Receive file R20-21
c) ☐ Supsdg ☐ Ind ☐ inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ G /P Withdrawn

END INTERVAL TWO

KEY DATE 4-16-90 APPLICABLE

☐ 1st appears on pend
☐ Plea
☐ Guilty After N G
☐ Nolo After nolo
☐ Trial (ever die began
☐ Jury ☐ N J

DISPOSITION DATE 4-16-90

SENTENCE DATE 1-29-91

PTD ☐ Nolle ☐ Pros or S T grounds

FINAL CHARGES DISMISSED ☐ W P ☐ WOP

on def motion on gov't motion

## III. MAGISTRATE

| | DATE | INITIAL/NO | | | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| Search Warrant { Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | | | ☐ DISMISSED ☐ CEEDING IN THIS DISTRICT |
| Summons { Issued / Served | | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ | | | HELD FOR GJ OR OTHER PRO |
| Arrest Warrant Issued | | | ☐ REMOVAL HEARING | Date Held ▶ | | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| Date of Arrest | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

## IV NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC

ATTORNEYS
U S Attorney or Asst
Chuck White
LYNDIA BARRETT        681-7360

Defense 1 ☐ CJA  2 ☐ Ret  3 ☐ Waived  4 ☐ Self  5 ☐ Non Other  6 ☒ PD  7 ☐ CD

Robin Rosen, APD

P15
4/16/9.

PTD

BAIL • RELEASE

PRE INDICTMENT

Release Date
☐ Bail Denied — ☐ Fugitive / ☐ Pers Rec

AMOUNT SET
$                  ☐ PSA
Conditions
☐ Date Set — ☐ 10% Dep / ☐ Surety Bnd
☐ Bail Not Made — ☐ Collateral
Date Bond Made — ☐ 3rd Prty / ☐ Other

POST INDICTMENT

Release Date
☐ Bail Denied — ☐ Fugitive / ☐ Pers Rec

AMOUNT SET
$                  ☐ PSA
Conditions
☐ Date Set — ☐ 10% Dep / ☐ Surety Bnd
☐ Bail Not Made — ☐ Collateral
Date Bond Made — ☐ 3rd Prty / ☐ Other

APPEALS FEE PAYMENTS

## FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C D NUMBER | DATE | RECEIPT NUMBER | C D NUMBER |
|---|---|---|---|---|---|

Docket Entries Begin On Reverse Side

AO 256
(Rev. 2/86)

| CRIMINAL DOCKET — U.S. District Court | | | | | (LAST, FIRST, MIDDLE) | | Mo. | Day | Yr | Docket No | Def |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PD ☐ | 1129 | 01 | Assigned 2911 | ☐ WRIT | VS ● BOON, JOSEPH T. | | 3 | 12 | 91 | 88-01007-07 | |
| Misd ☐ | District | Off | Disp./Sentence | ☐ JUVENILE | | | No of | | | | |
| Felony X | | Judge/Magistr | | ☐ ALIAS | | | 7 | Def's ● | | U.S. MAG CASE NO | |
| | | | | OFFENSE ON INDEX CARD ▶ | | | | | | | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:841(a)(1), 841(b)(1)(A) | Consp. to poss. w/i/t/d cocaine | CT. 1 | X |
| Same | Poss. w/i/t/d cocaine | CT. 2 | X |

CLOSED

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE 2-27-91 | KEY DATE 3/12/91 | KEY DATE 3/12/91 | KEY DATE 4-15-91 | |
| EARLIEST OF | APPLICABLE | | APPLICABLE | |

☐ arrest ☐ summ ns ☐ custody ☐ appears — on complaint

☐ Indictment ☐ held/issued consent to Mgstr trial on complaint ☐ Information ☐ Felony W/waiver

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☒ ind ☐ inf
d) ☐ Order new trial
e) ☐ Remand f) ☐ G/P W.thdrawn

☐ Dismissal ☐ Pled guilty ☐ After N G ☐ Nolo ☐ After nolo ☐ Jury ☐ N J ☐ Trial (voir dire) began

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE 4-23-91 | SENTENCE DATE 6-18-91 | PTD Nolle Pros | FINAL CHARGES DISMISSED ☐ on def motion ☐ on gov't motion |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ☐ or. S T grounds ☐ W P ☐ WOP |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO | | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL HEARING | Date Scheduled ▶ Date Held ▶ | | ☐ HELD FOR GJ OR OTHER PRO CEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

| RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**ATTORNEYS**
U S Attorney or Asst

Charles White

Defense 1 X CJA   2 ☐ Ret   3 ☐ Waived   4 ☐ Self   5 ☐ Non / Other   6 ☐ PD   7 ☐ CD

#0302321

Lloyd L. Vipperman, Jr.
P.O. Box 2133
Gainesville, FL 32602
904/377-3453

*10/31/25*

*Jose... ...*
*...*
*...*

PTD

**BAIL ● RELEASE**

PRE - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive |
| | ☐ Pers Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

POST - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive |
| | ☐ Pers Rec |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

**FINE AND RESTITUTION PAYMENTS**

| DATE | RECEIPT NUMBER | C-D NUMBER | DATE | RECEIPT NUMBER | C-D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

AO 256A

MASTER DOCKET

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U.S. vs   WILLIE REED, RICHARD WILLIAMS, RUFUS ROCHELL, TERRY L. REED, GREGORY D. SANDERS, LENORE FOUNTAIN

| | Yr. | Docket No | Def |
|---|---|---|---|

| DATE 1988 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No) | | (a) | (b) | (c) | (d) |
| 4/6 | 1 (ALL) | INDICTMENT..2 ct. SEALED.   COPY:USAtty/USPO | | | | |
| | 2 (W.REED) | INFO SHEET..not arrested | | | | |
| | 3 (WILLIAMS) | INFO SHEET..not arrested | | | | |
| | 4 (ROCHELL) | INFO SHEET..not arrested | | | | |
| | 5 (T.REED) | INFO SHEET..not arrested | | | | |
| | 6 (SANDERS) | INFO SHEET..not arrested | | | | |
| | 7 (FOUNTAIN) | INFO SHEET..not arrested | | | | |
| | 8 (ALL) | ORDER.......for warrant of arrest for all defs. | | | | |
| | | WARRANTS....Issued for each defendant and delivered to USMarshal's office. | | | | |
| 4/20 | 9 (TERRY R) | USM MEMO....def. arrested 4/20/88 SD/Florida **unsealed....file** | | | | |
| 5/6 | 10 (TERRY R) | 1ST APPEAR..paperwork from Mag.Snow, SD/Fl dated 4/22/88 **PRETRIAL DETENTION ORDER** | | | | |
| 5/16 | 11 (TERRY R) | WARRANT.....executed 4/20/88, SD/Florida | | | | |
| 5/19 | 12 (TERRY R) | NOTICE......of Arrgn., Tues, 5/24/88, 10:30 AM. Golembe/Barrett/USPO/USM | | | | |
| 5/24 | 13 (TERRY R) | NOTICE......of Appearance of Stephen J. Golembe | t | | | |
| 5/24 | 14 (TERRY R) | MINUTES......of Arraignment. Pled N/G. Trial set 7/11/88, 1:00 p.m., GN | | | | |
| | 15 (TERRY R) | ORDER.......Setting Trial and Other Pre-trial Matters. Jury trial set 7/11/88, 1:00 p.m., GN cc: handed USA, Golembe | | | | |
| 5/27 | 16 (TERRY R) | MOTION......to admit pro hac vice by atty. Stephen J. Golembe | t | | | |
| | 17 (TERRY R) | MOTION......for rule 16 discovery | | | | |
| 5/31 | 18 (ROCHELL) | WARRANT.....executed 5/31/88, Gville, Fl. | | | | |
| 6/2 | 19 (T.REED) | MOTION......For Extension of time in which to file Pre-Trial Motions.  (10-days)  Ref MMP | a | | | |
| 6/3 | 20 (ROCHELL) | NOTICE......setting arraignment 6/13/88, 9:30 a.m, GN cc: Barrett, Fuqua, Prob., USM | t | | | |
| 6/3 | 21 (ROCHELL) | 1ST APPEAR..paperwork from Mag.Hampton, NDFL, dtd 6/1/88.  Arrested 5/31/88. **PRETRIAL DETENTION ORDER.** | a | | | |
| 6/3 | (ROCHELL) | NOTICE......Of Arraignment set for 6/13/88 in Gainesville. cc: AUSA Barrett, Fuqua, Prob. USM. (see #20, docketed again in error) | a | | | |
| 6/3 | 22 (TERRY R) | ORDER......Motion for extenstion of Time (10-days) is GRANTED. cc: Golembe, AUSA | a | | | |
| | 23 (GOV) | RESPONSE....To Deft. Terry Reed's Motion for Rule 16 Discovery and Demand for Reciprocal Disc. | | | | |
| 6/10 | 24 (ROCHELL) | MOTION......For Admission PHV, of Harry Matthew Fuqua on behalf of Deft. Rochell. Ref MMP | a | | | |
| 6/13 | 25 (ROCHELL) | MINUTES.....Of Arraignment and Plea. Pled N/G, Trial set for 7/18/88, 1:00 p.m. in G'ville | | | | |
| | 26 (ROCHELL) | ORDER.......Setting Trial and other pre-trial matters.  Trial set 7/18/88 at 1:00 p.m. G'ville.  copies handed to counsel in Courtroom. | | | | |
| 6/13 | 27 (TERRY R) | MOTION......Amended, for Rule 16 Discovery. | | | | |
| | 28 ( " ) | MOTION......Amended, to Admit PHV, Mr. Stephen Golembe | | | | |

Interval (per Section II)  |  Start Date End Date  |  Ltr Code  |  Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Willie REED, R.WMS., ROCHELL, TERRY REED, SANDERS, FOUNTAIN

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|----------|-------------------------|-----|-----|-----|-----|
| | [Document No.] | | (a) | (b) | (c) | (d) |
| 6/13 | 29 | (ROCHELL) MOTION.....Amended, Motion for Admission PHV by H. Matthew Fuqua. | | | | |
| 6/14 | 30 | (REED, W) MEMO.......From USM, re: arrest on warrant of Deft. | | | | a |
| 6/15 | 31 | (ROCHELL) NOTICE.....Willie Reed in Ft. Lauderdale, Fl. on 6/10/88. Of Appearance of Rubin,Rubin&Fuqua P.A. on behalf of Deft. Rochell. | | | | |
| 6/20 | 32 | (ROCHELL) ORDER......GRANTING #24 PHV appearance of Atty. Fuqua. COPY:FUQUA/GOLEMBE/BARRETT | | | | a |
| 6/20 | 33 | (ROCHELL) REQUEST....for discovery. | | | | |
| 6/21 | 34 | (REED) CERTIFI....certificate in accordance with local rule 6(b) | | | | w |
| | 35 | " CERTIFI....certificate of service for pldgs. 36 - 44 | | | | |
| | 36 | " MOTION.....to declare sentencing guidelines and reform act of 1984 unconstitutional, inapplicable, to stay application of guidelines in this case | | | | |
| | 37 | " MOTION.....to compel disclosure of existence/substance of promises of immunity, leniency or preferential treatment and memo of law | | | | |
| | 38 | " MOTION.....for revocation or amendment of detention order and de novo hearing and memo of law | | | | |
| | 39 | " MOTION.....for production of law enforcement interviews reports/notes w/individuals who are witnesses to act alledged in indictment who will not be called by gov. at trial and memo | | | | |
| | 40 | " MOTION.....in limine regarding duplicotous conspiracy in indictment and REQUEST for strict compliance with Rule 801(d)(2)(e), FedR.E. | | | | |
| | 41 | " MOTION.....to interview prospective government witnesses | | | | |
| | 42 | " MOTION.....for bill of particulars | | | | |
| | 43 | " MOTION.....omnibus motion to suppress evidence/statements which arose from illegal detention | | | | |
| | 44 | " MOTION.....for disclosure of all statement gov. will seek to attribute to defendant | | | | |
| 6/22 | 45 | (GOV) RESPONSE...to #33 Rochell's discovery request. | | | | w |
| 6/23 | 46 | (T. REED) NOTICE.....setting hgr. on mo. for revocation or amendment of detention order 6/28/88, 11:00 a.m., GN cc: USA, Golembe, Prob, USM | | | | w |
| 6/23 | 47 | (W.REED) WARRANT.....executed 6/10/88 | | | | td |
| 6/24 | 48 | (W.REED) 1ST APPEAR..paperwork from SD/Fl., Miami Div. dated 6/10. Order of Removal and **Pretrial Detention Order** dated 6/20/88. | | | | |
| 6/27 | 49 | (ROCHELL) MOTION......to transfer (defendant back to the Alachua County jail). REF MMP | | | | W |
| 6/28 | 50 | (TERRY R) MINUTES.....of hearing review of detention order. Cont'd to July 1, 1988. | | | | W |
| 6/30 | 51 | (GOV.) MOTION......to continue trial dates of 7/11 and 7/18 to be set with defendant Willie Reed. REF MMP | | | | W |
| | 52 | (ALL) ORDER.......**Trial Reset: 8/15/88, 1 PM, Gville, Fl.** COPY:Golembe, Fuqua, Barrett, USPO, | | | | W |
| 7/1 | 53 | (W.REED) NOTICE......for arraignment, 7/6/, 1 PM, Gville. COPY:Barrett/Entin/USPO/USM | | | | W |
| 7/1 | 54 | (T.REED) TRANSCPT....of 1st appear/DETENTION hrg. 4/27/88 before Ma Snow, SD/Fl. 1 vol., 59 pgs. | | | | W |
| | 55 | (T.REED) ORDER.......adopting Mag's order of pretrial detention. COPY:Golembe/Barrett/USPO | | | | W |

Interval    Start Date    Ltr Total
(see Section II)   End Date   Credit(s)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs    W. REED, WILLIAMS, ROCHELL, T REED, SANDERS, FOUNTAIN

AO 256A

| | | Yr | Docket No | Def. |
|---|---|---|---|---|

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| 1988 | [Document No] | | (a) (b) (c) (d) |
| 7/1 | 56 (T.REED) | MINUTES....of detention hearing. Order to follow. | v |
| 7/5 | 57 (GOV) | RESPONSE...to 36 motion to declare sentencing guidelines/reform act of 1984 unconstitutional OR to stay application of guidelines in this case. | |
| | 58 " | RESPONSE...to 37 disclosure of existence/substance promises of immunity, leniency, etc. | |
| | 59 " | RESPONSE...to 39 production of law enforcement interview reports/notes w/individuals who are witnesses to acts alleged who will not be called at trial. | |
| | 60 " | RESPONSE...to 40 motion in limine RE duplicitous conspiracy indictment and REQUEST for strict compliance Rule 801 | |
| | 61 " | RESPONSE...to 41 interview prospective gov. witnesses | |
| | 62 " | RESPONSE...to bill of particulars #42 | |
| | 63 " | RESPONSE...to 44 disclosure of statements gov. will seek to attribute to defendant | v |
| 7/6 | 64 (WILLIE R) | MINUTES....of arrgn. Pled N.G. Trial set 8/15/88. 1 P | |
| | 65 " | ORDER......setting trial date 8/15/88 and other pretrial matters. | W |
| 7/7 | 66 (GOV) | RESPONSE...to motion to suppress evid. and statements which arose form illegal detention. REF MM | |
| | 67 (WILLIE R) | NOTICE.....setting determination of counsel hgr. 7/13/88 if notice not filed; setting bond hearing 7/15/88, 2:00 p.m., GN cc: Barrett, Entin, Prob, USM    td | |
| 7/11 | 68 " | NOTICE......of Appearance of Alvin E. Entin    td | |
| | 69 (GOV) | RESPONSE......Government's, to Defendant Rufus Rochell's Motion to Adopt    td | |
| 7/13 | 70 (ROCHELL) | SUPPLEMENT....to Motion to Transfer  Ref. MMP    td | |
| 7/15 | 71 (WILLIE R) | MINUTES.....of hearing for bond. Written order to follow. Def. remanded to custody USM. | |
| | 72 (WILLIE R) | TRANSCPT....of detention hearing on 6/15/88 in Miami. 1 vol., 38 pages | |
| 7/21 | 73 (ROCHELL) | MTOION......for leave to take deposition. REF MMP | |
| 7/22 | 74 (WILLIE R) | ORDER.......Mag's order of detention is AFFIRMED and defendant is ordered detained by us marshal pending trial. COPY: Entin/Barrett/USPO/USM | W |
| 7/25 | 75 (ROCHELL) | ORDER.......granting #73 video deposition of Calmetta Butterfield. COPY:Fuqua (w/executed deposition subpoena) & Barrett | |
| 7/26 | 76 (GOV) | RESPONSE....to def's Rochell Notice of Taking deposition duces tecum. Copy:MMP in Gv. | |
| 7/27 | 77 (GOV) | PETITION....for writ for Tommy Moore for trial on 8/15/88. REF MMP | W |
| | 78 (GOV) | PETITION....for writ for Elwood Ivey for trial on 8/15/88. REF MMP | W |
| 7/27 | 79 (ROCHELL) | ORDER.......DENYING taking of depositionduces tecum of Contemporary Management Concepts, Inc. COPY:Fuqua/Barrett | W |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

REED, WILLIAMS, ROCHELL, REED, SANDERS, FOUNTAIN

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| 1988 | | | (a) | (b) | (c) | (d) |
| 8/8 | 80 (ROCHELL) | MOTION......for change of venue and memo of law. | | | | |
| | 81 (ALL) | ORDER.......pending pretrial motions. COPY: Fuqua/Golemt Entin/Barrett | | | | |
| 8/9 | 82 (GOV) | RESPONSE....to Rochell's motion #80 change of venue. REF MMP | | | | |
| 8/9 | (ALL) | JURY LIST..mailed to Barrett, Entin, Golembe, Fuqua | | | | ms |
| 8/9 | 83 (GOV) | MOTION......to quash def's Rochell's notice of taking deposition and motion to reconsider motion for leave to take depositions. | | | | |
| 8/11 | 84 (WILLIE R.) | MOTION......for discovery and inspections. | | | | |
| | 85 " | MOTION......to adopt. | | | | |
| 8/12 | 86 (ROCHELL) | NOTICE........of Taking Deposition Video Taped of Calmetta Butterfield 8/11/88 | | | | |
| | 87 (T.REED) | MOTION.......to adopt Co-defendant's Motion for Change of Venue | | | | td |
| 8/12 | 88 (GOV) | WITNESS LIST..... | | | | |
| | 89 ( " ) | RESPONSE.....Of Gov. to Deft. Reed's Request for Discovery and Deman for Reciprocal Discovery. | | | | |
| | 90 ( " ) | RESPONSE.....Of Gov. To Deft Reed's Motion to Adopt. | | | | |
| | 91 ( " ) | RESPONSE.....To Deft. T. Reed's Motion to Adopt Co-Deft. Motion for Change of Venue. | | | | as |
| 8/15 | 92 (GOV) | INFORMATION..Notice of Information to seek enhanced peanlty | | | | |
| | 93 (REED,T.) | LIST.........Terry Reed's witness list | | | | |
| | 94 (ROCHELL) | LIST.........Rochell's witness list | | | | |
| | 95 (ROCHELL) | RESPONSE.....to Gov's motion to quash notice of taking of depositions. | | | | |
| 8/17 | 96 (ALL) | ORDER........for jury refreshments. | | | | |
| | 97 (ALL) | REQUEST......stipulated requesting jury instructions by de | | | | |
| | 98 (ROCHELL) | PETITION.....for Writ HCAT for Bernard Davis for trial 8/22/88 referred MMP. | | | | |
| 8/18 | 99 (REED,T.) | MOTION.......In Limine to Prohibit introduction of collateral....(filed in G'ville) | | | | as |
| 8/19 | 100 (ROCHELL) | AMENDED WITNESS LIST......(Filed in G'ville) | | | | as |
| 9/19 | 101 | SEALED PLEADING.......(filed in G'ville) | | | | a |
| | 102 (ROCHELL) | RESPONSE......Emergency response to Gov. Motion to Quash Notice of Taking Deposition. (filed in G'vil | | | | a |
| 8/23 | 103 (ALL) (Willie R/ Rochell/ T REED) | MINUTES.......of trial. Jury selected 8/15/88. Verdict returned 8/23/88. Sentencing set for all three defendants 10/20/88. | | | | |
| | 104 (ALL) | EXHIBIT.......LISTs (gov, def, court) for trial Return of gov's exhibits 1-9, 15-18A, 26-28 To Carl Lilley | | | | |
| | 105 (ALL) | INSTRUCTIONS..court's instructions to the jury | | | | |
| | 106 (TERRY R) | VERDICT.......guilty CTS. 1,2 as charged in INdictment | | | | |
| | 107 (ROCHELL) | VERDICT.......guilty CTS. 1,2 as charged in Indictment | | | | |
| | 108 (WILLIE R) | VERDICT.......guilty CTS. 1,2 as charged in Indictment | | | | |
| 8/29 | 109 (WILLIE R) | ORDER.........for jury meals and lodging. Copy Taylor | | | | |
| 8/30 | 110 (WILLIE R. ROCHELL, T. REED) | NOTICE......setting sentencing 10/20/88, 1:00 p.m., GN cc: USA, Entin, Fuqua, Golembe, Prob., USM. | | | | t |
| 9/1 | 111 (ROCHELL) | MOTION........for extension of time REF MMP | | | | |

Interval (per Section II)    Start Date/End Date    Ltr Code    Total Days

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** | *U. S. vs* | REED, WILLIAMS ROCHELL, REED, SANDERS, MOUNTAIN

AO 256A ⊕

| | | Yr | Docket No | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) (b) (c) (d) |

1988 ——(Document No.)——

| DATE | Doc No | Party | Proceeding | |
|------|--------|-------|-----------|---|
| 9/7 | 111 | (T.REED) | MOTION.....by defdt for JOA NWS verdict or for new trial & memo | m |
| 9/8 | 112 | (W.REED) | MOTION...by defdt fo JOA NWS verdict or for new trial & memo | m |
| 9/15 | 113 | (WIMS) | TRANSCRIPT....of suppression hrg held 7/5/88 | |
| 9/16 | 114 | (R.ROCHELL) | MOTION...by defdt for new trial | m |
| | 115 | ' | MEMO....in support of #114 | |
| | 116 | (ALL) | RETURN...showing WHCAT for Elwood Ivey exec. by USM | m |
| 9/19 | 117 | (GOV) | RESPONSE....to Willie Reed's Motion #112...JOA. or new trial. | |
| 9/23 | 118 | (WILLIE R) | ORDER.......denying #112 Moiton for judgment of acquittal or new trial. COPY:Entin/Barrett | |
| 9/26 | 119 | (GOV) | RESPONSE....to Rochell's motion for new trial. REF MMP | |
| 10/5 | 120 | (ROCHELL) | MOTION......to waive non copying requirements of local rule 23(b) an motion fcr extension of time. REF MMP | |
| 10/12 | 121 | (REED, T) | ORDER.......denying #111 judgment of acquittal COPY:Entin/Barrett | |
| | 122 | (ROCHELL) | ORDER.......denying #114 motion for new trial COPY:Fuqua/Barrett | |
| 10/18 | 123 | (T.REED) | MOTION......For Stay and continuance of sentencing of this matter pending a final resolution of Sent. Guidelines by U.S. Supreme Court. | |
| | 124 | (T.REED). | OBJECTIONS..To Presentence Report and Sentencing Guideline Factors. Ref. MMP (fax'd to G'ville from Talla.) | as |
| 10/20 | 125 | (W.REED) | MOTION......To Strike Notice of Enhancement. | |
| | 126 | ( " ) | MOTION......To Correct Pre-Sentence Investigation Report. (copies given to Judge #125,126 at sentencing) | as |
| 10/20 | 127 | (WILLIE R) | MINUTES......of sentencing. Remanded custody of USM | |
| 10/20 | 128 | (ROCHELL) | MINUTES......of sentencing. Remanded Custody of USM | |
| | 129 | " | MOTION.......Amended motion for new trial with affidavit and memorandum of law. | |
| | 130 | (TERRY R) | MINUTES......of sentencing. Remanded custody of USM | |
| 10/21 | 131 | (WILLIE R) | JUDGMENT.....Cts. 1 & 2...420 mos. impr. each count concurrent. 5 yrs. supervised release. SMA $100. No Fine. COPY: LeClair. | |
| | | JS3 | | |
| | 132 | (ROCHELL) | JUDGMENT.....Cts. 1 & 2...420 mos. impr. each count concurrent. 5 yrs. supervised release. SMA $100. No Fine. Copy:Fuqua | |
| | | JS 3 | | |
| | 133 | (TERRY R) | JUDGMENT.....Cts. 1 & 2...300 mos. impr. each count concurrent. 5 yrs. suprvised release SMA $100.00, No Fine. COPY:Golembe COPY 131,132,133 to:USPO/USM/USA/ Crm. O. Book. | |
| | | JS3 | | |

| | Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |

UNITED STATES DISTRICT COURT    REED...WILLIAMS...ROCHELL...REED...SANDERS...FOUNTAIN
CRIMINAL DOCKET

AO 256A

| DATE | (Document No.) | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|------|
| 1988 | | | | (a) | (b) | (c) | (d) |
| 10/27 | 134 | (REED,REED & ROCHELL) | ORDER......and **Notice of hearing** set for 11/14/88, 10 AM,, Gville on motion for new trial. Entin/Golembe/Fuqua/Barrett/USPO/USM | | | | \ |
| 10/27 | 135 | (WILLIE R) | PSI........SEALED | | | | |
| | 136 | (ROCHELLE) | PSI........SEALED | | | | |
| | 137 | (TERRY R) | PSI........SEALED | | | | \ |
| 10/27 | 138 | (ROCHELL) | MOTION.....to withdraw by attorney Fuqua. REF MMP | | | | |
| | 139 | " | MOTION.....for leave to appeal IFF.  REF MMP | | | | |
| | 140 | " | **APPEAL.....Notice.**  Fee not paid. | | | | \ |
| 10/28 | 141 | (TERRY R) | **APPEAL.....Notice.**  Fee Paid. | | | | \ |
| 10/28 | 142 | (GOV) | RESPONSE...to Rochell's motion for new trial #129   REF | | | | \ |
| 10/31 | 143 | (ROCHELL & T.REED) | ECCA.......Transmittal of NOAs #140 and 141. | | | | \ |
| 11/4 | 144 | (TERRY R) | MOTION.....for leave to appeal in forma pauperis. | | | | |
| | 145 | (TERRY R) | MOTION.....to withdraw by Atty. Golembe | | | | \ |
| 11/8 | 146 | (GOV) | RESPONSE...supplemental response to Rochell's amended motion for new trial. REF MMP | | | | \ |
| 11/14 | 147 | (ROCHELL) | NOTICE.....of withdrawal of amended motion for new trial. | | | | \ |
| 11/14 | 148 | (ROCHELL) | MINUTES....is of hearing on new trial motions. Def. is granted withdrawal of motion.  Order to show cause to follow. | | | | \ |
| 11/14 | 149 | (TERRY R & ROCHELL) | ECCA.......receipt of NOA #140,141. ecca # 88-3901 | | | | \. |
| 11/14 | 150 | (ROCHELL) | LETTER.....from Atty. Fuqua to MMP dated 11/10/88 | | | | |
| | 151 | " | LETTER.....from Atty. Fuqua  to Clerk dated 11/10/88 | | | | |
| | 152 | " | LETTER.....from Harold Silver to Fuqua dated 11/10/88 | | | | |
| | 153 | " | ORDER......to show cuase for Chuck Touche to appear on 11/22/88, 11 AM, Gainesville.(to USM) | | | | |
| 11/15 | 154 | (ROCHELL) | USM RETURN.Order #153 served on Touche 11/15/88 by USM | | | | |
| 11/17 | 155 | (WILLIE R) | **APPEAL.....**notice of appeal. Fee Not Paid.  Untimely. | | | | w |
| | 156 | (TOUCHE) | NOTICE.....of appearance by Atty. Lloyd Vipperman. | | | | |
| | 157 | (TOUCHE) | MOTION.....for jury trial (See entry 153 show cause contemp charges) | | | | w |
| 11/18 | 158 | (WILLIE R) | ECCA.......Transmittal of NOA 155 | | | | w |
| 11/18 | 159 | (TOUCHE) | NOTICE.....RESETTING HEARING....Time Chnage only 11/22/88, 4 PM, Gville. COPY:Vipperman/Barrett | | | | \ |
| 11/29 | 160 | (TOUCHE) | NOTICE......resetting Show Cause Hearing 1/9/89, 9:30 am, GN  cc: Barrett, Vipperman | | | | td |
| 11/30 | 161 | (TERRY R) | ORDER......def. to file on or before 12/27/88 detailed affidavit of income/expenses/property/ for past 18 mos.  COPY:Golembe/Barrett/Terry Reed, | | | | \ |
| 12/5 | 162 | (WILLIE R) | MOTION......to withdraw as atty of record by Entin. | | | | |
| | 163 | (WILLIE R) | MOTION......for leave to appeal in forma pauperis with affidavits by defendant attached. | | | | |
| 12/6 | 164 | (TERRY R.) | JUDGMENT....executed 11/28/88, FCI. Butner, NC. | | | | \ |
| 12/15 | 165 | (WILLIE R) | JUDGMENT....executed 10/27/88, FCI. Talladega, Al. | | | | |
| 12/30 | 166 | (TERRY R) | NOTICE......of filing of statement (handwritten) by defendant from attorney S. Golembe. REF MMP | | | | |
| 1/4/89....167 | | (TERRY R) | LETTER......with attachments RE:IFP for appeal with attachments from Def's atty. to MMP. COPY:Barrett/USPO & request PSI forward to MMP. File Referred to MMP upon request. | | | | |

| Interval (per Section III) | Start Date End Date | Ltr Code | Total Days |
|------|------|------|------|

MASTER DOCKET                                                88-01007

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET        U. S. vs

REED, WILLIAMS, ROCHELLE, REED, SANDERS AND FOUNTAIN

AO 256A

| | | | Yr | Docket No | Def |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | | (a) | (b) | (c) | (d) |
| | (Document No.) | | | | |

**1989**

| 1/5 | 168 | (TERRY R) ORDER......denying #144 IFP for appeal. COPY:Golembe/Barrett/ECCA | | | | w |
| 1/9 | 169 | (TOUCHE) MINUTES....hearing to show cause, indirect crim. contempt. Found to be in contempt of court. PSI Ordered. Sentencing in Feb. | | | | w |
| 1/12 | 170 | (TOUCHE) NOTICE.....of sentencing on contempt charges. 2/27/89, 1:30 PM, Gville. | | | | w |
| 1/19 | 171 | (ROCHELLE)APPEAL.....Notice of appeal pro se by Rochell. No fee paid. Copy ECCA/USAtty. | | | | |
| | 172 | " MOTION.....of Insolvency, Pro se. REF MMP | | | | |
| | 173 | " MOTION.....to appoint attorney, pro se. REF MMP | | | | w |
| 1/30 | 174 | " MOTION......to Dismiss the Indictment for Lack of Jurisdiction Ref. MMP | | | | td |
| 1/31 | 175 | " AMENDUM.....to Motion to Dismiss the Indictment for Lack of Jurisdiction    Ref. MMP | | | | td |
| 2/7 | 176 | " ORDER.....(MMP) Both deft. & counsel shall file financial information by 2/28/89. Mo. re ifp & appointment of appellate counsel deferred until after filing cc: UsA, Rochelle, Fuqua | | | | td |
| | 177 | (W. REED) ORDER.....(MMP) Both deft. & counsel shall file financial information by 2/28/89. Mo. re ifp & appointment of appellate counsel deferred until after ruling cc: USA, Reed, Entin | | | | td |
| 2/8 | 178 | (TERRY R) MOTION.....to clarify the denial of def's motion to proceed on appeal IFP and Appt. of Counsel. REF MMP | | | | |
| 2/13 | 179 | (ROCHELL) MOTION....for due process of law pro se. COPY:Barrett and Fuqua | | | | |
| 2/21 | 180 | (WILLIE R)AFFIDAVIT..by Atty. Alvin Entin re:payment of monies for representation at trial level. REF MMP | | | | |
| | 181 | (ROCHELL) AFFIDAVIT..by Atty. Harry Fuqua re;payment of monies for representation at trial elvel. REF MMP | | | | |
| | 182 | (ROCHELL) MOTION.....pro se for emergency hearing. REF MMP | | | | |
| 2/27 | 183 | (TOUCHE) MINUTES.....of Sentencing; Adjudication of guilt done previously. Fined $500.00 to be paid within 60 days. 10 days to appeal. | | | | cc |
| 2/28 | 184 | (WILLIE,R)ANSWER.....to court order with financial affidavit REF. MMP. | | | | w |
| 3/1 | 185 | (TERRY R) REFERRAL AND ORDER......(MMP) Doc. # 178, Mo. to Clarify Denied  cc: USA, Golembe, deft. ECCA | | | | |
| | 186 | (ROCHELL) MOTION........for Emergency Hearing  Ref. MMP cc: USA per request of deft. (he enclosed copy) | | | | td |
| 3/3 | 187 | (WILLIE R)MOTION.....to produce PSI report  PRC SE. | | | | |
| 3/3 | 188 | (ROCHELL) ORDER......DENYING #186 Motion for emergency hearing. COPY:Rochell/Barrett | | | | |
| 3/8 | 189 | (ROCHELL) MOTION.....amended motion to withdraw by Atty. Fuqua. REF. MMP. | | | | |
| 3/10 | 190 | (TOUCHE) JUDGMENT...OF CONTEMPT. Touche is ordered to pay a fine of $500.00.  COPY:USFO/USM/BARRETT/ VIPPERMAN/CRM.O.BK. | | | | |
| 5/1/89 | | (TOUCHE)  FINE.......of $500.00 paid. | | | | w |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

REED...WILLIAMS...ROCHELL...REED...SANDERS...FOUNTAIN

| DATE 1989 | | PROCEEDINGS (continued) | V EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | [Document No.] | | (a) | (b) | (c) | (d) |
| 3/14 | 191 (ROCHELL) | ORDER & REFERRAL...Amended motion to withdraw as counsel by attorney FUQUA is DENIED. (Doc # 189) cc: ECCA, FUQUA, ROCHELL, AUSA | | | | |
| 3/15 | 192 (GOV) | RESPONSE...to #179 Rochell's for due process of law. REF 179 &192 | | | | |
| 3/16 | 193 (TERRY R) | NOTICE.....of document returned:copies of Motion to dismiss, etc. (see entry 194). | | | | |
| | 194 (TERRY R) | MOTION.....pro se Motion to dismiss indictment-insufficient allegations, lack of jurisdiction and/or alterations of said indictment. | | | | |
| 3/17 | 195 (ROCHELL) | APPEAL.....Notice of appeal of order #188 denying emergency hearing PRO SE. | | | | |
| | 196 (ROCHELL) | ECCA......transmittal of NOA #195 | | | | |
| 3/21 | | ECCA......mailed copies of pldgs. 131,155,171,D/Sheets | | | | |
| 3/21 | 197 (GOV) | RESPONSE...to Rochell's motion to dismiss indictment for lack of jurisdiction #194. REF MMP 194 & 197 | | | | |
| 3/24 | 198 (TERRY R) | ORDER......denying #194 Motion to dismiss indictment. COPY:T.Reed/Barrett. | | | | |
| 3/24 | 199 (ROCHELL) | RESPONSE...to gov's response #197 | | | | |
| 3/30 | 200 (ROCHELL) | ECCA......receipt of #195 NOA (of #188 denying emergency hrg.) APP. #89-3220. | | | | |
| 3/31 | 201 " | TRAVERSE....... | | | | |
| 4/5 | 202 (WILLIE R) | REQUEST....for status report (of filing dated 2/27/89 #184) REF MMP. | | | | |
| 4/5 | 203 (ROCHELL) | MOTION.....to inspect grand jury minutes Pro se. | | | | |
| 4/5 | 204 (TERRY R) | APPEAL.....Notice of Order #198 denying Motion to dismiss indictment. | | | | |
| 4/6 | 205 (TERRY R) | ECCA......Transmittal of NOA #204 mailed. | | | | |
| 4/7 | 206 (GOV) | RESPONSE...to Terry Reed's motion to dismiss indictment - insufficient allegations - lack jurisdiciton' and/or alterations of said indictment. | | | | |
| 4/10 | 207 (WILLIE R) | ECCA LTR...to defendant regarding filing fee and jurisdicitonal questions. | | | | |
| | 208 (ROCHELL) | ECCA LTR...requesting copies of documents #174 and 186. | | | | |
| 4/11 | | MAILED.....to ECCA copies of 174 and 186. | | | | |
| 4/13 | 209 (TERRY R) | NOTICE.....of documents returned: Motion to dismiss Indct. etc. (same as 194 & 198)Application to proceed in forma pauperis (See #144 & 168). COPY:Barrett | | | | |
| 4/13 | (ROCHELL) | REFERRED...Referral Orders to MMP for documents 139 & 172 (SAME) 173,174,179,203. | | | | |
| | (WILLIE R) | REFERRED...Referral Orders to MMP for documents 187,162,163 | | | | |
| | (TERRY R) | REFERRED...Referral Orders to MMP for document 194 | | | | |
| 4/14 | 210 (TERRY R) | ECCA......receipt of NOA #204 Dismissal Denial Order 198 App. No. 89-3297 | | | | |
| 4/18 | 211 (ROCHELL) | MOTION.....for clarification and/or 'What About Justice" pro se | | | | |
| | 212 (GOV) | RESPONSE...to Rochell's motion to inspect grand jury minutes REF MMP. | | | | |
| 4/21 | 213 (TERRY R) | TRAVERSE........ | | | | |
| 4/24 | 214 (ROCHELL) | TRAVERSE........ ... re ipt of grand jury minut s | | | | |
| | 215 (TERRY R) | ECCA LTR........ e App. No. 89-3297. Upon entry of order r forma pauperis and/or certif, proceed caus. Clerk to forward copy of ord r and under c nce t docket ... | | | | |

5)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U S vs   REED, WILLIAMS, ROCHELLE, REED,
                                    SANDERS AND FOUNTAIN

AO 256A

| | | Yr | Docket No | Def. |

| DATE 1989 | | PROCEEDINGS (continued) | V EXCLUDABLE DELAY |
|---|---|---|---|
| | (Document No) | | (a) (b) (c) (d) |

| 5/3 | 216 | (ROCHELL) ECCA LTR........to all counsel re jurisdictional questions, etc. | |
| | 217 | (WILLIE R.) LETTER......dated 4/26/89 re address change | to |
| 5/5 | 218 | (TERRY RD) **DISMISSAL**...of appeal no. **89-3297** failure to pay filing fee (app. of Order #198) | w |
| 5/8 | 219 | (TERRY RD) ECCA LTR....requesting original file. | |
| 5/9 | | MAILED......4 vols. original file to ECCA. | |
| 5/11 | 220 | (GOV) RESPONSE....to Def. Rochell's Motion for clarification and/or what about justice. | v. |
| 5/19 | 221 | (ROCHELL) TRAVERSE....to def's response(by Rochell). | v. |
| 5/23 | 222 | (TERRY R) ECCA........receipt of original file and docket entries. | |
| 5/26 | 223 | (TERRY R) APPLICA.....to proceed IFP for appeal #89-3297 (appeal of order #198 denying dismissal of indictment). Ref. MMP | |
| 6/26 | 224 | (TERRY, WILLIE, ROCHELLE) ECCA ORDER...case is **remanded** to district court for **a determination of excusable neglect** App. # 88-3901. REF MMP. | |
| 7/13 | 225 | (TERRY R) REF/ORDER...App. to Proceed IFP (#223) is GRANTED, however. no certificate of probable casue will issue as appeal is not in good faith. cc: Reed, AUSA Barrett, ECCA | a |
| 7/24 | 226 | (ROCHELLE) ECCA.......**APPEAL # 89-3220 DISMISSED for lack of jurisdiction. Order issued as and for the mandate** | t |
| 7/25 | 227 | (ROCHELLE) MOTION......to Recuse (MMP) and Affidavit Ref. MMP | t. |
| 8/1 | 228 | (WILLIE R) REQUEST......for status report. Copy:MMP | |
| 8/2 | 229 | (ROCHELLE) REFERRAL AND ORDER....(MMP) Motion to Recuse DENIED cc: Barrett, Rochelle, Fuqua | to |
| 8/15 | 230 | (ROCHELLE) **APPEAL**...**Notice for order** #229 denial of motion#227 to recuse. NO FEE PAID. Filed Pro se. | |
| 8/15 | 231 | (ROCHELLE) ECCA.....Transmittal of #230 NOA. | |
| 8/18 | 232 | (ROCHELLE) ECCA......letter forwarding NOA. Same as Doc. #230 | t |
| 8/21 | 233 | (WILLIE R.) MOTION.....for Trial and Court Records in Forma Pauperis  Ref. MMP | to |
| 8/28 | 234 | (ROCHELLE) ECCA.....receipt of #230 NOA ECCA #**89-3702** | |
| 9/1 | 235 | WILLIE R) REQUEST...for status report, REF MMP w/Ref.Order (Doc. 184 filed 2/28/89, Doc.202 Request, Doc. #228 Request) | |
| 9/5 | 236 | (ROCHELL) ECCA LTR..to counsel re: jurisdictional question | |
| 9/6 | 237 | (WILLIE R)REQUEST...pro se for docketcopies and for status of IFP motion. | |
| 9/9 | 238 | (ROCHELLE) NOTICE...Of Change of Address of Counsel Fuqua. | |
| 9/22 | 239 | (TERRY R) ORDER.....EOD 9/25/89...MMP. DENYING Motion #145) to w/d as atty. of record. COPY:Terry Reed/Golembe/ECCA/ Barrett. | |

MASTER DOCKET.
Case 1:88-cr-01007-MW-GRJ   Document 1   Filed 04/06/88   Page 18 of 36
88-1007
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
REED...WILLIAMS...ROCHELL...REED...SANDERS...FOUNTAIN

AO 256A

| DATE 1989 | | | PROCEEDINGS (continued) [Document No.] | V EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|---|
| 9/22 | 240 | (ROCHELL) ORDER..... | EOD 9/25/89...MMP. DENYING motion 139 to proceed IFP on appeal. DENYING pro se motion 173 appt. Atty. for Appeal DENYING pro se motion 172 IFP on appeal COPY:Rochell/Fuqua/Barrett/ECCA. | | | | w |
| 9/22 | 241 | (WILLIE R)ORDER..... | EOD 9/25/89...MMP. Court determines NO EXCUSABLE neglect to justify late filing of NOA. (See REmand #224). COPY:Willie Reed/Entin/Barrett/ECCA | | | | w |
| 9/28 | 242 | (WILLIE R)MOTION..... | of Deft. to Correct Sentence. | | | | as |
| 10/3 | 243 | (WILLIE R)MOTION..... | EMERGENCY motion for rehearing and motion for evidentiary hearing.  REF MMP. | | | | w |
| 10/12 | 244 | (WILLIE R) ORDER..... | EOD 10/12/89 Motion to produce PSI (#187) is DENIED. Motion of Law Firm of Entin,etc to withdraw (#162) is DENIED w/o prejudice to apply to ECCA Motion of deft for leave to appeal IFP (#163) is DENIED. Motion of deft for trial and court records IFP (#233) is DENIED. Motion of deft for copy of updated docket sheet and findings of court pertaining to IFP (#237) is DENIED. cc:  AUSA Barrett, Entin | | | | as |
| 10/13 | 245 | (WILLIE R) MOTION..... | for reconsideration pro se (cf order #241). REF MMP. | | | | q |
| 10/16 | 246 | (WILLIE R) ORDER..... | DENYING #245 reconsideration of order #241 for no execusable neglect for late NOA. **EOD 10/16/89.** COPY:Willie Reed/Barrett/Entin | | | | W |
| | 247 | (WILLIE R) ORDER..... | DENYING #243 emergency motion for rehearing and motion for evidentiary hearing. COPY:BARRETT/ Entin/Willie Reed/ECCA.  **eod 10/16/89** | | | | w |
| | 248 | (WILLIE R) ORDER..... | DENYING #242 to correct sentence.    EOD 10/16/89. COPY:Willie Reed/Barrett/Entin. | | | | w |
| 10/16 | | (ALL)  ECCA..... | file **mailed to ECCA** per phone request by Ola... (4 vols file.  No transcripts) | | | | w |
| 10/16 | 249 | (ROCHELL)  ECCA..... | letter request copy of docket sheets | | | | |
| 10/17 | | ECCA..... | mailed copy of docket sheet to B.Hauck. | | | | w |
| 10/24 | 250 | (WILLIE R) MOTION... | of denial order of motion for reconsideration and permit defendant to proceed as notice of appeal was timely. | | | | |
| 10/23 | 251 | (WILLIE R) APPEAL..... | EOD 10/31/89 (Rec'd from ECCA) Appeal of Doc. #248 | | | | |
| | 252 | (WILLIE R) APPEAL..... | EOD 10/31/89 (Rec'd from ECCA) Appeal of Doc. #247 | | | | |
| | 253 | (WILLIE R) APPEAL..... | EOD 10/31/89 (Rec'd from ECCA) Appeal of Doc. 246 | | | | |
| | 254 | (WILLIE R) ECCA........ | Notice of Appeals (#251,252,253) to ECCA | | | | td |
| 11/1 | 255 | (ROCHELL)  **ECCA........** | **Dismissal of Appeal # 89-3702** | | | | td |
| 11/2 | 256 | (WILLIE R)  MOTION..... | for certificate of probable cause for appeal and sppointment of counsel. | | | | w |
| 11/13 | 257 | (WILLIE R.) ECCA...... | Order remanding to District Ct. for reconsiderat of conclusion that excusable neglect did not exist Ref. MMP | | | | td |

MASTER DOCKET                                                                88-01007

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U.S vs*   REED, WILLIAMS, ROCHELLE, REED,
                                   SANDERS, FOUNTAIN

AO 256A ⊕                                                     | Yr | Docket No | Def. |

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|

| DATE 1989 | Doc No | Party | Proceedings | Delay |
|---|---|---|---|---|
| 11/14 | 258 | (WILLIE R.) | **ECCA**.......Ack. receipt of NOA 89-3931 for NOAs 251,252,253 | td |
| 11/21 | 259 | (WILLIE R) | ORDER......granting extension of time to appeal SEE ECCA REMAND entry #257. Copy:ECCA Willie Reed/Barrett. | w |
| 11/27/89 | 260 | (ROCHELL) | ECCA ORDER..GRANTING motion to withdraw by Atty. Harry Fuqua. granting Rochell's motion to appeal IFP granting Rochell's motion for appt. of counsel. | w |
| 12/5 | 261 | (WILLIE R) | MOTION.....**PRO SE**...to dismiss indictment- insufficient allegations-Lack of juris- diction and/or alterations of said indictment.    REF. MMP. | w |
| 12/7 | 262 | (ROCHELL) | NOTICE.....of address change. | w |
| 12/8 | | (ROCHELL) | REFERRED...174,175,197, 199 to MMP. | w |
| 12/11 | 263 | (WILLIE R) | **APPEAL**.....Notice of appeal of **order #244** denying 1. copy PSI 2. Atty. Entin to withdraw 3. appeal IFP 4.copy of court records 5. copy of docket sheets. | |
| 12/12 | 264 | (ROCHELL) | ORDER......(MMP) EOD 12/12/89 Motion to Dismiss (#174) and Amendum (#175) Denied cc: Barrett, Rochell, ECCA | |
| | 265 | (WILLIE R) | ORDER.....(MMP) EOD 12/12/89 Motion to Dismiss Indictment (# 261) Denied   cc: Barrett, Reed | td |
| 12/14 | 266 | (WILLIE R) | MOTION....for Emergency Hearing  Ref. MMP | td |
| 12/14 | 267 | " | ORDER.....(MMP) EOD 12/14/89 Motion for Emergency Hearing DENIED Motion ruled on by order of 12/12/89 cc: Barrett, Reed | td |
| 12/20 | 268 | (ROCHELL) | **APPEAL**.....notice of for Order #264 denying motion to dismiss indct. jurisdiction. | |
| | 269 | (WILLIE R) | **APPEAL**.....notice for Order #267 denying motion for emergency hearing. | |
| | 270 | (WILLIE R) | **APPEAL**.....notice for Order #265 denying motion to dismiss indct. juristiction. | w |
| 12/21 | 271 | (ROCHELL) | **ECCA**.......transmittal of **NOA  #268**  no fee paid | |
| | 272 | (WILLIE R) | **ECCA**.......transmittal of **NOA  #269**  no fee paid | |
| | 273 | (WILLIE R) | **ECCA**.......transmittal of **noa  #270**  no fee paid | w |
| 1990 1/5 | 274 | (WILLIE R) | **ECCA**.......ack. receipt of NOA #269 12/26/89 **#89-4093** | td |
| 1/8 | 275 | (WILLIE R) | **ECCA**....ack. receipt of NOA #270 12/26/89 **#89-4091** | |
| | 276 | (ROCHELL) | **ECCA**...ack receipt of NOA #268 12/26/89 **#89-4092** | tc |
| 1/10 | 277 | (TERRY, WILLIE ROCHELLE) | **ECCA**.....Transmittal of Original Files (4 vols) to ECCA per phone request from OLA.(ref #224 & #241) | a: |

MASTER DOCKET.............................88-01007

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          REED.....WILLIAMS....ROCHELL.....REED....
   AO 256A                SANDERS.......FOUNTAIN

| DATE 1990 | (Document No.) | PROCEEDINGS (continued) | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 1/16 | 278 | (WILLIE REED)  ECCA........Entry of Dismissal, # 89-3931 | |
| | 279 | "           ECCA..........Entry of Dismissal, #89-4091 | |
| | 280 | "           ECCA.........Enry of Dismissal, #89-4093 | |
| | 281 | (ROCHELL)    ECCA..........Ordered that ECCA has jurisdiction of direct appeal, appeal to proceed | td |
| 1/22 | 282 | (ROCHELL)  ECCA LTR...to parties...RE:jurisdictional questions, non payment of filing fee (APP #89-4092) | |
| | 283 | (ALL)      ECCA RCP.,receipt from ECCA for receipt of orig. crim. file (see 277) | |
| 2/5 | 284 | (ROCHELL, REED)  ECCA LTR....to counsel re procedures | |
| | 285 | (ROCHELL)  ECCA ORDER.....Petitioner's Mo. for Leave to Proceed in Forma Pauperis GRANTED | |
| 2/7 | 286 | (ROCHELL)  ECCA.......MANDATE...Petitioner's Application for Writ of Mandamus DENIED WITHOUT PREJUDICE to refile if motion is not ruled upon within 60 days | t |
| 2/14 | 287 | (ROCHELL)  INFO SHEET...appeal information sheet by court reporter | t. |
| 2/20 | 288 | (REED)  NOTICE........Of document retd. to deft. - Motion to proceed IFP on appeal. | a: |
| 2/26 | 289 | (FOUNTAIN) USM MEMO.....def. in Charlotte, N.C., state charges, arrested this charge 12/13/90. | w |
| 2/26 | 290 | (FOUNTAIN) 1ST APPEAR....paperwork from WD/North Carolina, Mag. Taylor. PD Appt....Pretrial Detention Order. | |
| | 291 | (FOUNTAIN) 1ST APPEAR....paperwork Mag. Sherrill Tl....PD Appt., Detention Hrg. Set 3/2/90, Gville, Mag. WWI | w |
| 2/27 | 292 | (FOUNTAIN) NOTICE......setting arraignment before MMP 3/2/90, 1:00 p.m., GN  cc: White, Rosen, Prob, USM | td |
| 2/27 | 293 | (FOUNTAIN) WARRANT......executed 2/21/90 | td |
| 3/2 | 294 | (ROCHELL)  APPEAL INFO.....Sheet....Ct. Reporter ECD 4/5/90 | td |
| 3/6 | 295 | (FOUNTAIN) MINUTES.....OF Detention Hearing..Ordered Detained- | |
| | 296 | "  ORDER........(WH) EOD 3/7/90 of Detention Pending Trial cc: USA, PD, Prob., USM by ER, GN 3/2/90 | |
| | 297 | "  MINUTES.....of Arraignment. Pled N/G, Trial set 4/23/90 | |
| | 298 | "  ORDER.......(WH) EOD 3/7/90 Setting Trial and Other Pre-trial Matters Trial set 4/23/90, 1:00 p.m., GN cc: USA, PD, prob. by ER, GN 3/2/90 | |
| | 299 | "  MOTION.....for Disclosure of Government Confidential Informant with Incorporated Memo of Law | |
| | 300 | "  MOTION....for Disclosure of Electronic Interception, Surveillance or Eavesdropping | |
| | 301 | "  MOTION.....for Co-conspirator Statement Disclosure | |
| | 302 | "  MOTION....for Production of Favorable Evidence | |
| | 303 | "  MOTION....for Early Disclosure of Jencks Act Material with Incorporated Memo of Law | |
| | 304 | "  MOTION....for Discovery and Brief in Support | |
| | 305 | "  MOTION....for Pretrial Disclosure of Intention to Adduce 404(b) Evidence | t |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   REED....WILLIAMS.....ROCHELL.....REED
                                SANDERS.......FOUNTAIN

AO 256A ⊕

| | | | | Yr | Docket No | Def. |

| DATE 1990 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |

| | | | |
|---|---|---|---|
| 3/6 | 306 (FOUNTAIN) | MOTION......for Disclosure of Witness and Bad Act Evidence | |
| | 307 " | MOTION.....for Production of Favorable Evidence | t |
| 3/12 | 308 (GOV) | RESPONSE....to Fountain's motion for discovery | |
| | 309 (GOV) | RESPONSE....to Fountain's motion for for disclosure of witness bad acts evidence. | |
| 3/14 | 310 (TERRY R) | NOTICE......of Change of address | to |
| 3/16 | 311 (ROCHELL) | LETTER.....re change of address | t |
| 3/28 | 312 (TERRY RD) | NOTICE......of document returned:motion to reinstate direct appeal 88-3901. | w |
| 4/6 | 313 (FOUNTAIN) | NOTICE....scheduling rearraignment 4-18-90 at 5:00 P.M. in GVL.  cc: White, Rosen, USM, USPO. | c |
| 4/16 | 314 (FOUNTAIN) | MINUTES....of re-arrgmt. held 4/16/90. Adjudication of guilt withheld. Defdt. pled guilty to ct. 1 of indictment. **Sent. set for 6/18/90, 11:30am.** | g |
| | 315 (FOUNTAIN) | PLEA AGREEMENT... | |
| 4/19 | 316 (ROCHELL) | ECCA ORDER..REMANDED Appeal 89-4092 w/instructions to vacate order of 12/12/89 and dismiss without prejudice. (file to be referred to MMP as soon as file is returned from 11th circuit...file has been requested several times since arrest of Fountain & deputy clerk  Ola, ECCA, has informed this court that the file will not be returned because a lawclerk has it check out and is not finished with it and will not release the file | w |
| 4/19 | 317 (FOUNTAIN) | NOTICE...of sentencing to be held **6/18/90, 11:30am**  in Gainesville  cc: White, Rosen, USPO, USM (from Gsville) | g |
| 5/2 | 318 (ROCHELL, T. REED) | ORDER...(ECCA) Rochell's mo to appt special counsel on appeal from Atlanta is denied. T. Reed's mo to proceed ifp is granted. Golembe's pet for writ of mandamus and mo to withdraw as counsel for T. Reed are denied.  T. Reed's motion to reinstate direct appeal is denied as moot. (88-3901) Received 4 original volumes of file from ECCA. Ref. to MMP | g |
| 5/4 | 319 (REED W) | ECCA........Motion for Reinstatement of Appeal GRANTED (89-4091) | to |
| 5/14 | 320 (ALL) | ORDER......(MMP)...EOD..5/14/90..IAW the ECCA direction (Doc #316) the Court's Order of 12/12/89 is vacated (Doc #264).  Deft Rochelle's motion to dismiss Indictment (Doc's #174 & 175) is DISMISSED w/o Prejudice. cc: BARRETT, ROCHELLE, ECCA | Cu |

| | Interval (per Section III) | Start Date End Date | Ltr Total Cmd Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     REED...WILLIAMS...ROCHELL...REED...
      AO 256A           SANDERS...FOUNTAIN

| DATE 1990 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | | (a) (b) (c) (d) |
| 5/23 | 321 | (FOUNTAIN) MOTION....to continue sentencing and request for leave to file under seal – Ref. MMP **(SEALED)** | |
| 5/24 | 322 | (FOUNTAIN) LETTER.....from prob. to Rosen transmitting PSI | td |
| 5/30 | 323 | (FOUNTAIN) ORDER.....(MMP) EOD 5/31/90 Mo. to Continue Sent (set 6/18/90) and request to seal GRANTED..to be reset by separate notice....Clerk shall seal Doc. 321    cc: White, Rosen, Prob, USM | td |
| 6/1 | 324 | (WILLIE REED) LETTER.....requesting extention of time to file for IFP    Ref. MMP | td |
| 6/7 | 325 | (WILLIE REED) MOTION.....to Proceed In Forma Pauperis for Purposes of Appeal    Ref. MMP Mailed Appeal Info Sheet that was signed by deft. to Darlene Pino | tc |
| 6/11 | 326 | (WILLIE REED) MOTION.....of Deft. Reed to Proceed in Forma Pauperis for Purposes of Appeal Ref. MMP | td |
| 6/13 | 327 | (WILLIE REED) ECCA.....ltr. requesting original papers, etc. **89-4091**-toA | |
| | 328 | " APPEAL INFO SHEET......no transcript required | |
| | 329 | (ROCHELLE) COPY......of Ct. Reptr. Pino application to ECCA for extension of time to 7/15/90 | tc |
| 6/13 | | Notified that defdt. Richard Williams arrested in Los Angeles. Called by judicial officer from L.A. | |
| 6/21 | 330 | (REED,W.) ECCA......Transmittal of 4 vols of Original File to ECCA per request w/re: to Appeal #89-4091. | as |
| 6/29 | 331 | (FOUNTAIN) NOTICE.......Setting sentencing 8-13-90 at 10:00 A.M. in GVL. cc: Rosen,White,USPO,USM | cc |
| 7/9 | 332 | (W.B. REED) LETTER....copy of #330 from ECCA acknowledging receipt | g |
| 7/23 | 333 | (FOUNTAIN) MOTION....to continue sentencing - Ref. to MMP | g |
| 7/24 | 334 | (FOUNTAIN) ORDER....(MMP) EOD 7/24/90. Doc. #333 is GRANTED - to be reset by separate notice.    cc: Rosen, White, USM, USPO | g |
| 8/7 | 335 | (ROCHELL) TRANSCRIPT.......Pretrial 8/15/88 | |
| | 336 | (ROCHELL) TRANSCRIPT.........Jury Trial Vol 1..........8/16/88 Vol 2..........8/17/88 Vol 3..........8/18/88 Vol 4..........8/19/88 Vol 5..........8/22/88 Vol 6..........8/23/88 | |
| | 337 | (ROCHELL) TRANSCRIPT.........Sentencing 10/20/88 | tc |
| 8/8 | 338 | (ROCHELL) CJA 24....authorizing payment for transcript in the amount of $1646.00 for Darlene Pino | g |
| 9/14 | 339 | (ROCHELL) ECCA......Case REMANDED to District Court w/instructions to vacate its order of 12/12/89 and dismiss motion without prejudice - Ref. MMP | t |

VOID. RECEIVED FROM ECCA BY MISTAKE

Interval (per Section II)    Start Date   Ltr Total   End Date   Code Days

MASTER DOCKET                                                                                88-01007

| UNITED STATES DISTRICT COURT | | | | |
|---|---|---|---|---|
| CRIMINAL DOCKET    *U. S. vs* | | | | |
| AO 256A ⊕ | | | Yr | Docket No | Def. |

| DATE 1990 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| —(Document No ) — | | (a) | (b) | (c) | (d) |

| DATE | | PROCEEDINGS |
|---|---|---|
| 10/15/90 | 339 | (WILLIE BUD)  ECCA.......Order: Mo. to Appeal in Forma Pauperis Denied. Deft. Mo. to Dismiss may be addressed in appeal no. 88-3901    td |
| 11/20 | | Notified by USM that Richard Williams **not arrested** and is still in fugitive status.    g |
| 12/28 | 340 | (WILLIE BUD)  ECCA....Motion for reconsideration of motion denying leave to proceed IFP is DENIED. |
| **1991** | | |
| 1/9 | 341 | (FOUNTAIN)  NOTICE.....Sentencing set Tuesday, 1/29/91 at 1:00 P.M. in Gainesville.   cc:  White, Rosen, USPO, USM.    cc |
| 1/7 | 342 | (FOUNTAIN)  MOTION....XXXXXX, Gvt's - Ref. to MMP   cc:   g  USPO  (SEALED) |
| 1/16 | 343 | (ROCHELL)  LETTER....from ECCA requesting Cert. of   g  Readiness - Ref. to AS  Original record returned as this time. |
| 1/29 | 344 | (FOUNTAIN) MINUTES...Sentencing: Deft adjudged Guilty. PSR reviewed and incorporated in Judgment of Court:  JS-3   Probation for term of 5 years, Spcl Cond's:  1.  Maintain residence with son.  2.  Seek and Maintain gainful employment  3.  1,000 hrs community service  4.  Complete H/S education  5.  Not consume any alcoholic beverage or any other mind or mood altering substances.  6.  Submit to a program of S/A testing, Treatment & counseling.  Special Monetary Assessment:  $50.00  No fine imposed.  *Bordelave, CR*    cc |
| 2/4 | 345 | (ROCHELL)  LETTER....from ECCA re: COR - Ref. to AS    g |
| 2/6 | 346 | (GVT)  MOTION....for pre-trial detention as to defdts.   g  Williams and Sanders - Ref. to WCS |
| 2/7 | 347 | (ROCHELLE)  **APPEAL**.....Transmittal of COR to ECCA.    as  cc: Rochelle, AUSA Barrett |
| 2/7 | 348 | (SANDERS)  WARRANT....executed 2/6/91 in Alachua Co.    g |
| | 349 | (WILLIAMS)  WARRANT....executed 2/6/91 in Alachua Co. |
| 2/13 | 350 | (WILLIAMS)  1st APPEAR.....paperwork, WWH, 2/6/91. PD appointed.  Detention Hgr. 2/11/89.  ORER OF DETENTION PENDING TRIAL |
| | 351 | (WILLIAMS)  MINUTES.....of Arraignment.  Pled N/G. |
| | 352 | (WILLIAMS)  ORDER.....(WWH) EOD 2/13/91 Setting Trial and other Pre-Trial Matters. Trial set 3/18/91, 10:00 a.m., GN  cc: White, Warren, GN |

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1991 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 2/13 | 353 | (SANDERS)  1st APPEAR.....paperwork, WWH, 2/6/91, PD Appointed.  Detention Hgr. 2/11/91 **ORDER OF DETENTION PENDING TRIAL** | | | | |
| | 354 | (SANDERS)  MINUTES.....of Arraignment.  Pled N/G. Trial set 3/18/91 | | | | |
| | 355 | (SANDERS)  ORDER.......(WWH) EOD 2/13/91 Setting Trial and Other Pre-trial Matters Trial set 3/18/91, 10:00 a.m., GN cc: White, Edwards in GN | | | | td |
| 2/13 | | (FOUNTAIN)  PSI.......rec'd as exhibit, Sealed | | | | td |
| 2/13 | 356 | (WILLIAMS)  CJA 20....appt. Robert J. Warren (#232345)(2/6/91) | | | | g |
| | 357 | (SANDERS)  CJA 20....appt. Tom Edwards (2/6/91) (#232344) | | | | |
| | 358 | (WILLIAMS)  NOTICE....of appearance of Robert J. Warren | | | | |
| | 359 | (WILLIAMS)  DEMAND....for discovery and inspection of evidence | | | | |
| 2/14 | 360 | (SANDERS)  NOTICE....of appearance of Thomas L. Edwards | | | | ↲ |
| | 361 | "  DEMAND....for discovery | | | | |
| 2/22 | 362 | (FOUNTAIN)  **JUDGMENT....(MMP)** EOD 2/25/91.  Defdt. sent. to 5 yrs. prob. w/special cond.; $50.00 SMA.  cc: Rosen, White, USPO, USM, CROB# 7  pp.  9-12 | | | | g |
| 2/24 | 363 | (WILLIAMS)  REQUEST....for ext. of time to file motions - Ref. MMP | | | | g |
| 2/28 | 364 | **(REED, ROCHELL, REED)**  APPEAL.....(88-3901)..Transmittal of <u>COR</u> to ECCA. (13 total vols.;1 folder trial exhibits;3 PSI) | | | | |
| 2/27 | 365 | (SANDERS)  MOTION....for leave to file additional motions after court rules on pending motions and disc. has been completed - Ref. to MMP | | | | |
| 2/28 | 366 | (GVT)  RESPONSE....to defdt's demands for discovery - Ref. MMP | | | | g |
| 3/1 | 367 | (WILLIAMS)  ORDER....(MMP) EOD 3/1/91.  Doc. #363 is GRANTED; for an additional 15 days to file motions. cc: Padgett, Warren | | | | g |
| 3/4 | 368 | (GOV'T)  DEMAND......for Reciprocal Discovery | | | | td |
| 3/1 | 369 | (ROCHELLE)  ECCA.....ack. receipt of Cert. of Readiness 2/13/91 | | | | td |
| 3/7 | 370 | (REED, ROCHELLE, REED)  LETTER....copy of #364 from ECCA ackn. receipt | | | | g |
| 3/8 | 371 | (SANDERS)  ORDER....(MMP) EOD 3/8/91.  Doc. #365 is DENIED; except as to those motions defdt. could not reasonably raise within the time limit.  cc: Edwards, White | | | | g |
| 3/8 | 373 | (XXXXXXXXX XX XXXXXXXXX XXXXX XXXXX XX XXXXX XX XXXXX XXX XXXX XXXXXXX XXXXXXt xxxx xxxx xxxxxxxx xxxxx xxxxx xxxxx fxxx xxxxxxxxxt xxxxxx. xxxxxxxxxxxxx xxxxxxxx xxxxxxxxx xxxx xxxxxx xxxxxxx. xxx xx Edwxxxxxx xx xxxxxxx xx | | | | g |
| 3/11 | 372 | (WILLIAMS, SANDERS)  ORDER.....(MMP) EOD 3/11/91 on Pretrial Motions (See order) cc: White, Warren, Edwards | | | | t. |
| 3/11 | | (WILLIAMS, SANDERS)  JURY LIST.....mailed to White, Warren Edwards | | | | m. |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | *U. S vs*

AO 256A ⊕

WILLIAMS...SANDERS...BOON

| Yr | Docket No | Def |

| DATE 1991 | PROCEEDINGS (continued) | V EXCLUDABLE DELAY |
|---|---|---|

(Document No )

| DATE 1991 | | PROCEEDINGS (continued) | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 3/12 | 373 | (WILLIAMS, **SUPERSEDING INDICTMENT**....2 Cts.; adding SANDERS, defdt. Boon cc: Vipperman, Warren, BOON) Edwards, White, USPO, USM | | | | g |
| | 374 | (BOON) ORDER FOR WARRANT....(WS) As to defdt. Boon. | | | | |
| | 375 | (BOON) INFO SHEET....defdt. not arrested | | | | |
| 3/13 | | Issued warrant and handed to USM for Boon. | | | | |
| late entry 3/4 | 376 | (BOON) CJA 24....(EOD 3/13/91) appointing Lloyd Vipperman #0302321 | | | | g |
| 3/13 | 377 | (BOON) NOTICE....setting arraignment on 3/15/91, 1:30 pm in Gainesville. cc: Vipperman, White, USPO, USM | | | | |
| | 378 | (WILLIAMS SANDERS) NOTICE....of arraignment on ss ind. on 3/18/91, 9:30 am, in Gainesville. cc: Warren, Edwards, White, USPO, USM | | | | g |
| 3/13 | 379 | (GOV'T) MOTION.....for Continuance and Consolidation of Trials Ref. MMP | | | | td |
| 3/15 | 380 | (WILLIAMS) NOTICE.....of Filing of Exhibit A to Mo. to Continue filed 3/11/91 | | | | td |
| | 381 | (BOON)..... ORDER.....of Detention Pending Trial w/ attached 1st appearance paperwork 2/27/91, WWH. PD appointed. | | | | td |
| | 382 | (BOON) MINUTES...Arraignment: Deft appears w/cnsl, arraigned enters N/G plea to all cnts of Indict. 10 days file motions. Trial set for 4/15/91 in GVL. | | | c | |
| | 383 | (BOON) NOTICE....Of appearance of Lloyd L. Vipperman for deft. | | | c | |
| | 384 | (ALL) ORDER...MMP...EOD...3/15/91...Resetting trial for 4/15/91 in GVL with atty conf at 09:30 and Jury selection at 10:00 A.M. cc: Warren, Edwards, (Hand del to White & Vipperman in courtroom) | | | | |
| 3/18 | 385 | (SANDERS) CJA 20....appt. Carl Carrozzo (subs. for Edwards) #0370312 | | | | g |
| | 386 | (SANDERS) MOTION...To Adopt the motions filed by co-deft Richard Williams filed 3/11/91. | | | | cc |
| 3/18 | 387 | (WILLIAMS) MINUTES....of arraignment on ss ind.; defdt. pled n/g; **trial set for 4/15/91, 10:00 a.m. in Gsville** (Borderave) | | | | g |
| | 388 | (SANDERS) MINUTES....of arraignment on ss ind.; pled n/g; trial set for 4/15/91, 10:00am in Gsville; atty Edwards removed due to conflict of interest; PD to appt. new attorney | | | | |

UNITED STATES DISTRICT COURT  WILLIAMS....SANDERS...BOON
CRIMINAL DOCKET

AO 256A

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 3/26 | 389 | (BOON)  MOTION....to compel early production of grand jury testimony | |
| | 390 | "  REQUEST....for discovery | |
| | 391 | "  MOTION....for disclosure of evidence the Gvt. intends to reply upon trial and request for ext. of time to file motions to suppress | |
| | 392 | "  MOTION....for disclosure of plea agreements | |
| | 393 | "  MEMO....in support of motion to interview Gvt. witnesses | |
| | 394 | "  MOTION....for Brady/Giglio materials | |
| | 395 | "  MOTION....for additional time to file motions to suppress, sever and/or dismiss | |
| | 396 | "  MOTION....concerning wiretap and electronic surveillance | |
| | 397 | "  MOTION....for leave to file additional motions after court rules on pending motions and discovery completed | |
| | 398 | "  MOTION....for identification and assurance of prod. of materials which are questionable "Jencks" material | |
| | 399 | "  MOTION....for production of psychiatric evaluation of any Gvt. witness | |
| | 400 | "  MOTION....for list of witnesses | |
| | 401 | "  MOTION....to dismiss indictment | |
| | 402 | "  MOTION....for all "Jencks" material, early disclosure of same | |
| 3/26 | 403 | (SANDERS)  NOTICE....of appearance of Carl Carrozzo | g |
| 3/11 | 404 | (WILLIAMS)  MOTION.....for Pretrial Hearing to Determine Potential Conflict of Interest | |
| | 405 | "  MOTION....to Continue | td |
| 3/29 | | (FOUNTAIN)  Returned PSI to USPO. | g |
| 3/29 | 406 | (WILLIAMS)  MOTION....to adopt co-defdt. Boon's motions – Ref. to MMP | g |
| 3/29 | 407 | (GVT)  RESPONSE....to various motions by defdt. Boon – Ref. to MMP | g |
| | 408 | (GVT)  PETITION....for writ of hcat for Tommy Moore for trial on 4/15/91 – Ref. to MMP | |
| 4/2 | | Issued writ and handed to USM. | g |
| 4/1 | 409 | (GVT)  DEMAND....for reciprocal discovery (Boon) | |
| 4/3 | 410 | (GVT)  ORDER....(MMP) EOD 4/3/91.  Doc. #406 is GRANTED. cc: Warren, White | g |
| 4/3 | 411 | (GVT)  PETITION....for writ of hcat as to Arthur Lee Cobb on 4/15/91 – Ref. to MMP | |
| | 412 | (GVT)  PETITION....for writ of hcat as to Chevy Feagin on 4/15/91 – Ref. to MMP | g |
| 4/5 | 413 | (ALL)  ORDER....(MMP) EOD 4/5/91.  Re:  discovery motions – see order for specifics.  cc: Carrozzo, Vipperman, Warren, White | g |
| 4/8 | | (ALL)  JURY LIST.....mailed to White, Warren, Vipperman, Carrozzo | ms |
| 4/10 | 414 | (SANDERS)  EX PARTE APPLICATION....for witness subp. – Ref. MMP | |
| | 415 | "  ORDER....(MMP) Granting #414.  cc: Carrozzo, handed subps. to USM | |
| | | "  Received ex parte motion/order to transport witnesses – Ref. to MMP | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*
AO 256A ⊕

**WILLIAMS...SANDERS...BOON**

| Yr | Docket No | Def |

| DATE 1991 | (Document No ) | PROCEEDINGS (continued) | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 4/10 | 416 | (GVT) MOTION....for issuance of material witness warrant - Ref. to MMP | g |
| 4/11 | 417 | (GVT) ORDER FOR WARRANT....(MMP) EOD 4/11/91  Issued warrant for material witness Lorenzo Brian Taylor and handed to USM. | g |
| | 418 | (GVT) WITNESS LIST.... | |
| 4/12 | 419 | (SANDERS) WITNESS LIST.... | |
| | 420 | "        FIRST MOTION IN LIMINE...Ref. to MMP | |
| | 421 | "        MOTION....to suppress evidence - Ref. to MMP | |
| 4/12 | 422 | (WILLIAMS) WITNESS LIST.... | g |
| | 423 | "        EX PARTE MOTION.....to adopt #414 - Ref. to MMP | |
| 4/15 | 424 | (BOON) MOTION....to suppress oral interception of private communications (filed in Gsville) | g |
| 4/16 | 425 | (GVT) EX PARTE APPLICATION....Ref. to WCS | g |
| | 426 | "        ORDER....(WCS) Granting #425. Faxed to IRS. cc: White | g |
| 4/15 | 427 | (BOON) MINUTES...Motion to Supress:  Oral Argument heard, Motion DENIED.  c/r Bordenave | cc |
| 4/16 | 428 | (ALL) ORDER...(MMP)...EOD...4/18/91...For Jury light refreshments cc:  Clerk's accounting deputy | cc |
| 4/22 | 429 | (GVT) WRIT....returned unexecuted on Chevy Feagin | |
| | 430 | "        WRIT....executed 4/16/91 as to Tommy Moore | |
| | 431 | "        WRIT....executed 4/17/91 as to Arthur Lee Cobb | g |
| | 432 | MINUTES......Motions Hearings: 1) deft BOON's motn to Supress DENIED | |
| | | 2) deft WILLIAMS motn in limine GRANTED | cc |
| | | c/r Bordenave | |
| 4/23 | 433 | ORDER...(MMP)...EOD... 4/32/91..For Jury Meals. cc:  Ms. Taylor | cc |
| | 434 | (WILLIAMS) VERDICT....Cnt I - GUILTY, Cnt II - GUILTY. | cc |
| | 435 | (SANDERS) VERDICT....Cnt I - GUILTY, Cnt II - GUILTY. | cc |
| | 436 | (BOON)   VERDICT....Cnt I - GUILTY, Cnt II - Not Guilty | cc |
| | 437 | MINUTES...JURY TRIAL; Jury selected 4-15-91, Govt rests 4/23/91, Defense rests 4/23/91 Verdict at 7 P.M. 4/23/91.    c/r Bordenave | cc |
| | 438 | (ALL DEFTS) LIST...Trial exhibit list. | cc |
| | 439 | (GOVT) LIST.......Trial exhibit list. | cc |
| 4/26 | 440 | (WILLIAMS) Return of Service on Mat'l arrest warrant for Lorenzo B. Taylor. Returned unexecuted, witness voluntarily appearred. | cc |
| 5/1 | 441 | (BOON) MOTION...For new trial. | cc |
| 4/25 | 442 | (ALL) NOTICE...Scheduling Sentencing in GVL on Friday, 6/28/91 WILLIAMS at 1:00 P.M. SANDERS at 1:30 P.M. BOON   at 2:00 P.M. cc:  Warren, Carrozzo, Vipperman, White, USM, USPO | c |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                          WILLIAMS...SANDERS...BOON
          AO 256A

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 4/15 | 443 | (SANDERS) AMENDED WITNESS LIST....filed in Gsville | |
| 5/30 | 444 | (WILLIAMS) LETTER....from Prob. to Warren transmitting PSI | to |
| 5/31 | 445 | (BOON) LETTER....from Prob. to Vipperman transmitting PSI | td |
| 6/4 | 446 | (SANDERS) LETTER.....from Prob. to Carrozzo transmitting PSI | td |
| 6/10 | 447 | (ROCHELLE) ECCA.....Order ...Atty Golembe directed to file opening brief within 35 days.. Must file additional info if wishes to be CJA appointed. | td |
| 6/11 | 448 | (WILLIAMS) OBJECTIONS.....to Presentence Report | +d |
| 6/12 | 449 | (SANDERS) MOTION.....for Extension of Time to File Objections to Pre-Sentence Report Ref. MMP cc:Prob | td |
| 6/11 | 450 451 " | (BOON) MOTION.....to Reschedule Sentencing ORDER.....(MMP) EOD 6/14/91 Mo. to reschedule sentencing granted. **Sent reset 6/18/91, 8:45 a.m., GN** cc:White, Vipperman, Prob., USM | to |
| 6/14 | 452 | (GVT) 5K1.1 CERTIFICATION....as to defdt **Boon** - Ref. to MMP cc: USPO | g |
| 6/18 | 453 | (BOON) MINUTES....of sentencing held this date; defdt. a/g; motion for new trial denied; defdt. sent. to to 60 mos. impr., 5 yrs. s/rls, $50.00 SMA; remanded to USM (Bordenave) | g |
| 6/19 | 454 | (SANDERS) ORDER....(MMP) EOD 6/24/91. Doc. #449 is GRANTED. cc:: Carrozzo, White, USPO | |
| 6/24 | 455 | (BOON) **JUDGMENT....**(MMP) EOD 6/24/91. Defdt. sent. to 60 mos. impr., 5 yrs. s/rls, $50.00 SMA; remanded to USM; n/g verdict as to Ct. 2. cc: Vipperman, White, USPO, USM, CROB# 7 pp. 156-159 XX | |
| | | JS-3 | |
| 6/25 | | (BOON) PSI....received as court exhibit **(SEALED)** | g |
| 6/25 | 456 | (SANDERS) OBJECTIONS......to Pre-sentence Report and Motion Pursuant to Federal Rule of Procedure 32 | to |
| 6/28 | 457 | (WILLIAMS) MOTION...To Dismiss Indictment filed Pro Se. Motion filed in open court during Sentencing and DENIED orally from the bench. | cc |
| | 458 | (WILLIAMS) MINUTES..Adjudged GUILTY Cnts I & II of S/S Indictment. Sentence Imposed: Imprisonment for Life Term. Supervised Release term of 5 yrs, Spcl Conds- 1. No firearms. $100.00 SMA. No Fine, or Cost of imprisonment imposed. Cost of Supervision deferred until time of release.Remanded to USM. Reporter: BORDENAVE | cc |
| | 459 | (SANDERS) MINTUES...Sentencing: Continued, to be reset by Separate Notice. Reporter: BORDENAVE | cc |
| 7/2 | 460 | (WILLIAMS) JUDGMENT...(MMP)...EOD...7/3/91...Deft adjudged guilty Cn I & II of S/S Indictment. Sentenced: LIFE impr. 100.00 SMA, 5 yrs S/R cost deferred, Fine waived. | mm |

cc: White, Vipperman, USPO, USM, ........ CROB V. VI

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*        WILLIAMS...SANDERS...BOON

AO 256A ⊕

88 - 01007
Yr | Docket No | Def

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|------|--|-------------------------|--------------------------------------|

—(Document No )—

7/8    461 (SANDERS) NOTICE...Rescheduling sentencing for 7-16-91 at 1:30
                     P.M. in GVL.  cc: Carrozzo, White, USPO,USM c

7/10   462 (WILLIAMS)  APPEAL....Notice of - no fee - CJA                    g
7/15   463   "         LETTER....of transmittal of NOA to ECCA              g
7/12       (WILLIAMS) PSI.....received as court exhibit  (SEALED)           g
7/16   464 (SANDERS)  MINUTES....of sentencing; defdt. sent. to             g
                      324 mos. impr. as to Cts. 1 and 2
                      to run conc.; 5 yrs. s/rls; $100.00
                      SMA   (Bordenave)

7/19   465 (SANDERS)  JUDGMENT....(MMP) EOD 7/19/91.  See above.
                      cc: Carrozzo, White, USPC, USM,
                      CROB# 7  pp. 167-173
7/22   466 (SANDERS)  APPEAL....Notice of - no fee - CJA                    g
       467   "        LETTER....of transmittal of NOA to ECCA
7/24   468 (BOON)  J&C....executed 7/10/91 at FCI Tallahassee               g
7/29   469 (WILLIAMS) MOTION....to withdraw as counsel by Warren
                      and appoint Robert Harper for
                      appeal - Ref. to MMP                                   g
       470 (WILLIAMS) LETTER....copy of #463 from ECCA ackr.
                      receipt (#91-3677)
8/5        (SANDERS) CJA 24.....rec'd from atty, ref. MMP
       471 (SANDERS) ECCA.....ack. receipt of NOA 7/24/91, #91-3677
       472 (SANDERS) MOTION.....to withdraw by Carrozzo  Ref. MMP
       473 (WILLIAMS) ORDER.....(MMP) EOD 8/5/91
                      Mo. to withdraw as counsel by Robert
                      Warren and to appoint Robert Harper
                      for appeal GRANTED cc: White, Warren,
                      Harper, ECCA                                           tc
8/6        (WILLIAMS) PSI....received as court exhibit  (SEALED)            g
8/8    474 (SANDERS) J&C....executed 8/6/91 at F.C.I. Marianna              g
8/9    475 (ROCHELLE  ECCA.........Mo. to file record excerpts
           REED)          out of time and to correct
                          initial brief granted                            td
8/19   476 (SANDERS)  ORDER....(MMP) EOD 8/20/91.  Doc. #472 is
                      GRANTED.  Robert Harper is apptd.
                      as appellant counsel for defdt.
                      Sanders.  cc: Carrozzo, Farper,
                      White, ECCA                                           g
8/22   477 (SANDERS)  APPEAL INFO SHEET....from Bordenave eod 9/19/91
8/27   478 (SANDERS)  NOTICE....of change of address                       g
8/30   479 (WILLIAMS) CJA 20....approving payment to Warren
       480 (BOONE)  CJA 20....approving payment to Vipperman
9/10   481 (SANDERS) J&C....executed 8/6/91 at FCI Marianna                 g
9/10   482 (SANDERS) CJA 20.....authorizing payment to Atty Carrozzo       tc

Interval | Start Date | Ltr Total
(per Section II) | End Date | coded Days

MASTER DOCKET                                                                    88 0100 7

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                         WILLIAMS.......SANDERS......BOON

AO 256A

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|
| 9/23 | 483 | (WILLIAMS, BOON,    TRANSCRIPTS.......Jury Trial | |
| | | SANDERS)            1st day.........4/16/91 | |
| | | 2nd day.........4/17/91 | |
| | | 3rd day.........4/22/91 | |
| | | 4th day.........4/23/91 | t○ |
| 9/25 | | (WILLIAMS)   CJA 24.....rec'd, ref. MMP (Bordenave) | |
| | | (SANDERS)    CJA 24.....rec'd, ref. MMP (Bordenave) | td |
| 10/1 | 484 | (SANDERS)  MOTION....for new trial based on newly discovered | |
| | | evidence and for evidentiary hrg., pro se | |
| | | - Ref. to MMP | g |
| 10/8 | 485 | (SANDERS)  CJA 24....approving payment to Bordenave | g |
| 10/9 | 486 | (SANDERS)  APPEAL INFO.....sheet. Ct. Reptr. ECD 11/7/91 (Bordenave, | t○ |
| | 487 | (WILLIAMS)  appeal info.....sheet. Ct. Reptr. ECD 11/7/91 (Bordenave) | t○ |
| 10/10 | 488 | (WILLIAMS)  J & C......exec. 8/6/91, THA | td |
| 11/12 | 489 | (GVT)  RESPONSE....to defdt. **Sanders'** motion for new trial | |
| | | based on newly discovered evidence - Ref. to MMP | g |
| 11/19 | 490 | (WILLIE R.)  MOTION.....for Return of Seized Property | td |
| 11/25 | 491 | (WILLIAMS, SANDERS | |
| | | & BOON)       TRANSCRIPT....of suppression hearing held 4/15/91 | g |
| | 492 | (WILLIAMS)  TRANSCRIPT....of sentencing held 6/28/91 | g |
| | 493 | (SANDERS)  TRANSCRIPT....of sentencing held 7/16/91 | |
| 11/25 | 494 | (SANDERS)  TRAVERSE....to Gvt's response to defdt's motion for | |
| | | new trial based on newly discovered | |
| | | evidence - Ref. to MMP (pro se) | g |
| 11/27 | 495 | (WILLIE R.)  CORRECTED MOTION.....for Return of Seized Property | t○ |
| 12/3 | 496 | (SANDERS)  LETTER....from Sanders dated 11/25/91 | g |
| | 497 | (SANDERS)  SUPPLEMENT....to the defdt's traverse (pro se) - Ref. | |
| | | MMP | g |
| 12/3 | 498 | (SANDERS)  CJA 24....approving payment to Bordenave | |
| | 499 | (WILLIAMS)  CJA 24....approving payment to Bordenave | . |
| 12/13 | | (WILLIE R.)  Ref.....Doc. 495 to MMP | td |
| 12/12 | 500 | (WILLIAMS)  LETTER....from ECCA requesting COR - Ref. AS | g |
| **1992** | | | |
| 1/9 | 501 | (WILLIAMS)  MOTION....for leave to review PSI - Ref. to **WS** | g |
| 1/9 | 502 | (SANDERS)  MOTION....for leave to review PSI - Ref. to **WS** | |
| 1/14 | 503 | (SANDERS)  ORDER.....(MMP) EOD 1/14/92  Doc. 502 Granted | |
| | | cc: White, Harper, Prob | |
| | 504 | (WILLIAMS)  ORDER....(MMP) EOD 1/14/92, Doc. 501 Granted | |
| | | cc: White, Harper, Prob | td |
| 1/17 | 505 | (WILLIAMS)  LETTER....from ECCA requesting COR - Ref. AS | g |
| 1/22 | | (REED)  Referred #490 and 495 to MMP | |
| 2/4 | 506 | (WILLIAMS,  C.O.R.....Transmittal of COR to ECCA re: Appeal - | |
| | | SANDERS)        No. 91-3677. | as |
| 2/5 | 507 | (REED)  RESPONSE....to corrected motion for return of seized | |
| | | property - Ref. to MMP | c |

MASTER DOCKET ............................................................88-01007

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U S vs*

AO 256A ⊕

| DATE 1992 (Document No.) | PROCEEDINGS (continued) | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|
| 2/7 | 508 (W. REED) ORDER....(MMP) EOD 2/10/92. Defdt's motion for return of seized property (#490) is DENIED as being without merit and untimely filed. cc: White, Reed | |
| | 509 (SANDERS) ORDER....(MMP) EOD 2/10/92. Motion for new trial is DENIED. cc: Sanders, White | g |
| 2/12 | 510 (W. REED) OBJECTION....to Gvt's response to correct motion for return of property | |
| 2/14 | 511 (WILLIAMS, SANDERS) ECCA.......ack. receipt of COR 2/10/92 | t |
| | 512 (SANDERS) NOTICE......of Appeal From District Order Entered on the Docket 2/10/92 Denying Deft's Motion for New Trial Based on Newly Discovered Evidence | tc |
| 2/18 | 513 (SANDERS) APPEAL.....Notice mailed to ECCA | tc |
| 2/21 | 514 (REED) APPEAL....Notice, of #508 - no fee | g |
| | 515 " MOTION....to proceed on appeal IFP - Ref. to MMP | |
| | 516 " LETTER....of transmittal of NOA to ECCA | g |
| 2/27 | 517 (W. REED) CORRECTED MOTION....for reconsideration - Ref. MMP | g |
| 3/2 | 518 (WILLIE REED) ECCA.....ack. receipt of NOA 2/24/92, #92-2165 | |
| | 519 (SANDERS) ECCA......ack. receipt of NOA 2/20/92, #92-2148 | t |
| 3/18 | 520 (ROCHELL) ORDER....(ECCA) Appellant Rochell's pro se motion for ext. of time to file supp. brief is GRANTED. Rochell's request to supp. the record with the transc. of closing arguments of the US and Terry & Willie Reed is denied w/o prej. to renewal in the DC. | g |
| 3/24 | 521 (W. REED) ORDER....(MMP) EOD 3/24/92. Doc. #515 is DENIED; while defdt. is indigent, appeal is not taken in good faith so certificate of probable cause is DENIED. cc: Reed, White, ECCA | |
| 3/25 | 522 (SANDERS) MOTION....to proceed IFP on appeal - Ref. to MMP | g |
| 4/1 | 523 (ROCHELL) MOTION.....to Supplement the Record with the Transcript of the Closing Arguments of the United States Attorney and Co-Appellants Terry L. Reed and Willie Reed Ref. MMP | td |
| 4/3 | 524 (SANDERS) ORDER....(MMP) EO D 4/6/92. Doc. #522 is GRANTED as to IFP - however, cert. of probable cause is DENIED. cc: Sanders, Padgett, ECCA | g |
| 4/10 | 525 (W. REED) PETITION....for Writ of Mandamus, or, in the Alternative, Writ of Certiorari  Filed by mistake. ECCA pleading. Mailed to ECCA | t |

Interval (per Section III) | Start date End date | Total date days

MASTER DOCKET                                                            GCR 88-01007

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1992 | (Document No.) | | PROCEEDINGS (continued) | V EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|---|---|
| 4/16 | 525 | (SANDERS) | ECCA....ack receipt of IFP notice 4/10/92 | |
| | 526 | " | ECCA.....requesting COR    cc:Anita | td |
| 4/20 | 527 | (ROCHELL) | ORDER.......(MMP) EOD 4/20/92 | |
| | | | Mo. to Supplement, Doc. 523, Denied | |
| | | | cc: Padgett, Rochell, ECCA | to |
| 4/20 | 528 | (SANDERS) | C.O.R.....Transmittal of COR to ECCA. (92-2148) | as |
| 4/29 | 529 | (SANDERS) | LETTER....copy of #528 from ECCA ackn. receipt | g |
| 4/27 | 530 | (W.REED) | LETTER.....From ECCA requesting original papers in re: Appeal # 92-2165 | |
| 5/8 | 531 | (W.REED) | TRANSMITTAL....of Original File/papers per request in re: Appeal # 92-2165 from doc. #507-#529. | as |
| 5/18 | 532 | " | ECCA......ack. receipt of Doc. 531 5/13/92 | to |
| 5/20 | 533 | (GVT) | MOTION....to supplement the record on appeal re: Sanders - Ref. to MMP | g |
| 5/22 | 534 | (SANDERS) | MOTION....for the request of trial and court records and to proceed IFP - Ref. to MMP | g |
| 5/29 | 535 | (SANDERS) | ORDER......(MMP) EOD 6/1/92 | |
| | | | Mo. to Supplement Record on Appeal Granted | |
| | | | cc: White, Harper, ECCA, Anita | td |
| 6/18 | 536 | (SANDERS) | ORDER....(MMP) EOD 6/18/92.  Defdt's request for | |
| ⅩⅩⅩⅩ | | | copies of court records w/o charge is | |
| | | | DENIED.  cc: Sanders, White | g |
| 7/27 | 537 | (WILLIAMS) | ECCA.....requesting ROA   cc:Anita | |
| | 538 | (SANDERS) | ECCA.....requesting ROA   cc:Anita | td |
| 7/30 | 540 | (WILLIAMS, SANDERS) | APPEAL....Transmittal of ROA to ECCA in re:  Appeal's (91-3677 & 92-2148) | as |
| 8/18 | 541 | (SANDERS) | CJA 20......authorizing payment to Atty Edwards | t |
| 8/17 | 542 | (WILLIAMS & SANDERS) | LETTER....copy of #540 from ECCA ackn. receipt | |
| 9/10 | 543 | (W. REED) | MOTION...for new trial based on newly discovered evidence and motion for evidentiary hearing - Ref. to MMP | g |
| 9/22 | 544 | (W. REED) | ORDER....(MMP) EOD 9/22/92.  Doc. #543 is DENIED. cc: Reed, Padgett | g |
| 9/23 | 545 | (W. REED) | MOTION....for leave to file corrected motion for new trial - Ref. to MMP | |
| | ⅩⅩⅩⅩ | Ⅹ | ⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩⅩ | |
| 9/24 | 546 | (W. REED) | ORDER....(MMP) EOD 9/24/92.  Doc. #545 is DENIED.  cc: Reed, Padgett | |
| 9/28 | 547 | (W. REED) | MOTION....for reconsideration - Ref. MMP | g |
| 10/1 | 548 | (W. REED) | APPEAL.....Notice of(of Doc. 544) | to |
| 10/6 | 549 | (W. REED) | ECCA......ltr. transmitting NOA | td |
| 10/14 | 550 | (W. REED) | ORDER....(MMP) EOD 10/14/92.  Doc. #547 is DENIED. cc: Reed, Padgett | g |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U S. vs

AO 256A ⊕

| | | | Yr | Docket No | Def |

| DATE 1992 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No ) | | (a) | (b) | (c) | (d) |
| 10/19 | 551 | (W. REED) LETTER....copy of #549 from ECCA ackn. receipt (#92-2998) | | | | g |
| 10/29 | 552 | (REED) LETTER....from ECCA req. forwarding cf ROA - Ref. to AS | | | | g |
| | 553 | (ROCHELLE) LETTER....from ECCA req. forwarding of ROA - Ref. to AS | | | | |
| 11/3 | 554 | (REED,ROCHELLE, REED) **APPEAL.....(88-3901 & 89-3297)** Transmittal of ROA to ECCA. | | | | as |
| 11/25 | 555 | (W. REED) LETTER....re: change of address | | | | g |
| 11/30 | 556 | (ROCHELL) NOTICE.....of Change of Address | | | | td |
| 12/2 | 557 | (WILLIE R.) MOTION....for leave to appeal as a poor person - Ref. to MMP | | | | g |
| 12/7 | 558 | (REED,ROCHELLE, REED) ECCA.....ack. receipt of ROA 11/5/92 | | | | td |
| **1993** | | | | | | |
| 1/8 | 559 | (W. REED) MANDATE....(ECCA) Appeal dismissed for failure to pay docketing fee. (92-2165) Received original papers from ECCA. | | | | g |
| 2/23 | 560 | (W. REED) ORDER GRANTING IFP AND DENYING CPC...(MMP) EOD 2/24/93. cc: Reed, Padgett, ECCA | | | | g |
| 3/11 | 561 | (REED) ECCA......requesting COR cc:Anita (92-2998) | | | | to |
| 3/16 | 562 | (REED) C.O.R....Transmittal of COR to ECCA (92-2998) | | | | a |
| 5/10 | 563 | " ECCA....ack. receipt of COR 3/22/93 | | | | to |
| 7/20 | 564 | (SANDERS) MOTION....pro se, to dismiss ss indictment - Ref. MMP | | | | g |
| 7/23 | 565 | (REED) LETTER....from ECCA requesting ROA - Ref. AS | | | | g |
| 7/29 | 566 | (W.REED) APPEAL....Transmittal of ROA to ECCA (92-2998) | | | | as |
| 8/12 | 567 | (W. REED) LETTER....copy of #566 from ECCA ackn. receipt | | | | |
| 9/30 | 568 | (SANDERS) NOTICE....of Pendency or Motion for Emergency Hearing Ref. MMP | | | | to |
| 10/25 | 569 | (SANDERS) ORDER....(MMP) EOD 10/25/93. Doc. #568 is DENIED. Motion to dismiss is DENIED. cc: Sanders, White | | | | g |
| **1994** | | | | | | |
| 1/20 | 570 | (SANDERS) TRANSCRIPT....of IA/Arrgmt. held 2/6/91 and 2/11/94 (Rayborn) | | | | g |
| **1995** | | | | | | |
| 5/10 | 570 | (Reed) RETURN....OF 1 vol pleading from ECCA (89-3297) MANDATE....AFFIRMED | | | | k: |
| 5/4 | 571 | (ROCHELL) RETURN....of 13 vol. of ROA 1ENVELOPE AND 1 sealed envelope MANDATE....AFFIRMED | | | | k: |
| 1996 | | | | | | |
| ~~2/20~~ | ~~572~~ | ~~(REED) MOTION....by Reed for trial and court records at Gvt expense.~~ | | | | |

MASTER DOCKET.............................................88-01007
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1995 | (Document No ) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 6/13 | 572 (WILLIAMS) | RETURN....of record from ECCA.  Original exhibits - 2 sealed envelopes; 9 volumes for 91-2677; 1 vol. 92-2148. | | | | |
| | 573 (WILLIAMS) | MANDATE.... AFFIRMED 91-3677 & 92-2148. | | | | kr |
| | | ~~8/31xxxxxx574x(BOON)xxPETITIONxxxxxandxORDERxforxWarrantxxforxviolationxxofxs/rlsx~~ ~~warrantxxissuedxandxhaxx~~ | | | | |
| 8/31 | 574 (BOON) | PETITION....AND ORDER (RAB) EOD 9/1/95 for issuance of warrant for violation of s/rls.  Warrant issued and handed to USM. | | | | KR |
| 10/19 | 575 (BOON) | WARRANT...returned executed by USM on 10/17/95 - re: supervised release. | | | | bkp |
| 10/18 | 576 (BOON) | MINUTES....(RB)  initial appearance on charge of violation of supervise release. Revocation hearing set for 10/20/95 at 1:00 at the Alachua Cnty Courthouse. | | | | bkp. |
| """" | 577 (BOON) | FINANCIAL AFFIDAVIT.... | | | | bkp |
| """" | 578 (BOON) | ORDER...(RB) EOD 10/23/95...Appointing Federal Public defender. | | | | bkp |
| """" | 579 (BOON) | ORDER...(RB) EOD 10/23/95....of temporary detention to permit revocation of conditional release to and including 10/17/95. | | | | bkp |
| | 580 (BOON) | MINUTES.....of hearing on supervised release.  Violation is admitted.  Supervised release is revoked.  Dft is remanded to BOP for 36 months.  The Court recommends drug treatment and counseling. | | | | tg |
| 10/31 | 581 (J.T.BOON) | JUDGMENT......EOD 11/1/95  (FOR REVOCATION OF PROBATION OR SUPERVISED RELEA (36) mos Imprisonment, and $50.00 special assessment. cc: USM (4), USPO, AUSA (2), Finance, Vipperman, Fitzwater, CROB | | | | BKP |
| 11/20 | 582 | MEMORANDUM---by-GVT---for-violation-of-probation-notification- returned to USPO to set up date for conference with MMP. | 11/20/95 | | | bkp |
| 1/26 | 582 (FOUNTAIN) | PETITION & ORDER....(MMP) EOD 1/26/96 for violation of probation.  Summons to be issued SUMMONS ISSUED | | | | KR |
| 2/1 | 583 (FOUNTAIN) | MINUTES.....Initial appearance on charge of probation violation.  FDA appointed, dft. released on $1,000.00 O/R bond, revocation hearing scheduled for 2/5/96 12:15 in the Alachua County Courthouse. | | | | bkp |
| 2/1 | 584 (FOUNTAIN) | FINANCIAL AFFIDAVIT..... | | | | bkp |
| 2/1 | 585 (FOUNTAIN) | ORDER...EOD 2/6/96 (RB)  appointing FDA. | | | | bkp |
| 2/1 | 586 (FOUNTAIN) | ORDER...EOD 2/6/96 (RB) setting conditions of release $1,000.00 O/R bond. | | | | bkp |
| 2/1 | 587 (FOUNTAIN) | APPEARANCE BOND..... $1,000.00 O/R bond | | | | bkp |
| 2/6 | 588 (FOUNTAIN) | SUMMONS....returned excuted, by USM, on 1/30/96. | | | | bkp |
| 2/5 | 589 (FOUNTAIN) | MINUTES....of hearing on violation of s/rls.  Hearing postponed for test results.  Ct. rptr. Judy Ellar | | | | kr |
| 2/20 | 590 (REED) | MOTION... by Reed for trial and court records  at GVT expense | | | | ? |
| 2/21 | 591 (REED) | ORDER... EOD 2/21/96 (MMP) denying dft. Reed's motion for copies, doc. 590.  cc: Barrett, Cummings, REED. | | | | |

UNITED STATES DISTRICT COURT,
CRIMINAL DOCKET    U.S. vs    Willie Reed, Richard Williams, Rufus Rochell,
Terry L. Reed, Gregory D. Sanders, Lenora Fountain

AO 256A ⊕

| | | Yr | Docket No | Def |
|---|---|---|---|---|

| DATE | | PROCEEDINGS (continued) | V EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |

1996

| 2/26 | 592 (G. Sanders) | Motion...for reduction of sentence. ref: MMP. | | | | bkp |
| 4/12 | 593 (G. SANDERS) | RESPONSE....by gvt to motion for reduction of sentence... ref. MMP | | | | bkp |
| 4/22/96 | 594 (G. SANDERS) | ORDER....(MMP) EOD 4/23/96. Motion for reduction of sentence is GRANTED. Judgment is amended as follows: deft. is committed to BOP for a term of 262 mos. All previous terms and conditions shall remain the same. cc: USPO, USM, USA, BOP, Sanders, warden. | | | | kr |
| 4/29 | 595 (W.R.REED) | LETTER...dtd 4/25/96 by dft. Reed to Mr. Drumming requesting copies of transcripts of all trial proceedings. | | | | bkp |
| 1/2/96 (OUT OF ORDER) | 596 (WILLIAMS, R.) | MOTION...for Sentence Reduction Pursuant to 18 U.S.C. §3582(2) and US Sentencing Guidelines §1B1.10 ...ref. MMP | | | | smb |
| 5/22 | 597 (R. Rochell) | MOTION...for sentence reduction (R-35), ref. to MMP | | | | bkp |
| 5/31 | 598 (R. WILLIAMS) | RESPONSE...by gvt. to dft. motion R35. ref MMP | | | | BKP |
| 6/26 | 599 (BOON) | MOTION....§2255..to vacate or correct sentence in combination with 18 U.S.C. 3582-C-2...ref.WCS | | | | del |
| 7/29/96 | 600 (ROCHELL) | ORDER....(EOD 7/31/96 MMP) Denying Motion #596 for sentence reduction. cc: Fuqua, Rochell,Barret | | | | dms |
| 8/16/96 | 601 (GOVT) | RESPONSE....in opposition to Boon's 2255, doc 599 | | | | ds |
| 08/30/96 | 602 (ROCHELL) | MAIL RETURNED UNDELIVERED....Order denying motion to reduce sentence | | | | deb |
| 9/10/96 | -- (BOON) | RETURNED.... response document #601 to WCS without file. | | | | ds |
| 9/26 | 603 (WILLIAMS) | ORDER....(MMP) EOD 9/25/96 Motion for sentence reduction, doc. 596 is DENIED. cc: Williams, Harper, USPO, USA, BOP | | | | kr |
| 9/25 | -- | FILE RETURNED TO WCS per Boon | | | | kr |
| 9/30 | 604 (ROCHELL) | RESPONSE.... by govt to petitioner's Rule 35. | | | | d |
| 10/21/96 | 605 (W.B. REED T.L. REED) | MOTION....by dfts to adopt 3582 motion to reduce sentence in accordance with reduce guidelines. Ref to MMP without file. | | | | c |

1997

| 1/15/97 | 606 (J.T. BOON) | REPORT AND RECOMMENDATION.... EOD 1/16/97 (WCS) Recommending that Dft Boon's 2255 Motion be DENIED without prejudice. cc: Boon, Vipperman, AUSA Refer file to MMP 2/2/97. | | | | ds |
| 2/4/97 | 607 (W.P. REED T.L. REED) | ORDER....EOD 2/5/97 (MMP) The Government is directed to file a response to Defendants' motion (605) by 2/28/97 cc: AUSA, W REED, T REED | | | | |

| | | | Interim | Start Date | Ltr Total |
| | | | per Section | End Date | C'ard Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | | (a) (b) (c) (d) |

1997      (BOON)

2/4/97     608   ORDER AND FINAL JUDGMENT.... EOD 2/5/97 (MMP) Adopting magistrate
judge's R&R. Dft Boon's 2255 motion (doc 599) is DENIED with prejudice.
cc: AUSA, Boon, Vipperman     ds
       (SANDERS)

2/10/97    609   MOTION.... by defendant, for modification of sentence and for correction of the
petitioner's pre-sentence investigation report pursuant to 28 USC 2255   ds

2/10/97    610   MEMORANDUM OF LAW.... by defendant, re: document #609, 2255 motion   ds

2/10/97    611   MOTION.... by defendant, to appear pro hac vice for Attorney Anthony Vega.   ds

2/11/97    ---   MOTIONS REFERRED.... Documents 609 and 611 referred with file to WCS.   ds

2/18/97    612   (SANDERS)   ORDER.... EOD 2/18/97 (WCS) Granting document #611, motion for
Anthony Vegh to appear PHV. cc: Vegh, Patterson   ds

2/18/97    613   (SANDERS)   ORDER.... EOD 2/18/97 (WCS) Clerk to send copy of Dft 's 2255 motion
and this order to USAO. USA to file an answer by 4/15/97. Probation
to allow USAO to review PSR. Dft has until 5/16/97 to file a traverse
or notice of intent not to file a traverse. Clerk to return file to
WCS by 5/23/97. cc: Vegh, USAO, USPO   ds

LATE ENTRY

11/4/96    614   (REED, T & W.) MEMORANDUM.... by US Probation to MMP re: Rule 35 motion.   ds

3/3/97    615   (REED W. & T.) MOTION.... BY USA for extension of time to respond to Defendants'
Rule 35 Motion. Referred Motion to MMP with file   ds

3/6    616   (REED W. & T.) ORDER.... EOD 3/6/97 (MMP) granting motion #615, motion for
extension of time. Response by government to be filed on or
before 3/28/97; cc: W. Reed, T. Reed, Padgett   ds

3/24/97    617   (GOV'T) RESPONSE.... in opposition to Defendants W. and T. Reed's Motion to
Reduce Sentence.   d

3/25/97    ---   (REED W. & T.) MOTION SUBMISSION.... Motion for Rule 35 (doc. 605) submitted with
file to Judge Paul.   d

3/26/97    618   (REED W. & T.) ORDER.... EOD 3/27/97 (MMP) DENYING defendants' motion to reduce
sentence in accordance with rule 35 guidelines (doc. 605)
cc: Padgett, W. Reed, T. Reed   ds

4/11/97    619   (BOON) UNDELIVERABLE MAIL.... Order and Final Judgment (doc.608) returned undeliverable
as to Joseph T. Boon   ds

4/17/97    620   (SANDERS)   MOTION.... by USA for extension of time to file government's response to
order, document # 613. Submitted with file to Magistrate Sherrill.   ds

4/17/97    621   (W REED)   TRANSCRIPT.... of sentencing on 10/20/88 in Gainesville   ds

4/17/97    622   (T REED)   TRANSCRIPT.... of sentencing on 10/20/88 in Gainesville   ds

4/23/97    623   (G SANDERS) ORDER.... EOD 4/25/97 (WCS) Granting extension of time (doc.620) to
file Government's Response. Time is extended to May 15, 1997. The
defendant has until 6/16/97 to file a traverse, clerk to return file to
WCS on 6/16/97 cc: USA, Vegh.   ds

